# EXHIBIT 1

## UNITED STATES DISTRICT COURT
## CENTRAL DISTRICT OF CALIFORNIA

In re GTT Communications, Inc.
Securities Litigation

Master File No. 2:21-cv-00270-DOC-AS

CLASS ACTION

This Document Relates To: All
Actions

## DECLARATION OF MARGERY CRAIG CONCERNING THE RESULTS OF THE CLAIMS ADMINISTRATION PROCESS

I, Margery Craig, declare:

1.     I am a Project Manager of Strategic Claims Services ("SCS"), a nationally recognized class action administration firm.  I have over fourteen years of experience specializing in the administration of class action cases.  SCS was established in April 1999 and has administered over four-hundred fifty (450) class action settlements since its inception.  I am over 21 years of age and am not a party to this action.  I have personal knowledge of the facts set forth in this declaration, and if called as a witness, could and would testify thereto.

## UPDATE ON THE NOTIFICATION PROCESS

2.     Pursuant to the Court's Order Granting Lead Plaintiffs' Motion for Preliminary Approval of Class Action Settlement, dated December 6, 2021 (the

1

DECLARATION OF MARGERY CRAIG, No. 2:21-cv-00270-DOC-AS

"Preliminary Approval Order") (Dkt. No. 54), SCS was appointed and approved as Claims Administrator in connection with the Settlement of the above-captioned action.[1]

3.    As noted in the Declaration of Margery Craig Concerning: (A) Mailing of the Mailing of the Postcard Notice; (B) Publication of the Summary Notice; and (C) Report on Requests for Exclusion and Objections, dated February 21, 2022 and the Supplemental Declaration of Margery Craig Concerning: (A) Mailing of the Postcard; and (B) Report on Requests for Exclusion and Objections, dated March 7, 2022 (the "Craig Declarations") (Dkt. Nos. 59-2 and 62-1), SCS mailed or emailed 2,214 letters to the Nominee Account Holders and Institutional Groups contained on SCS's master mailing list.  SCS then mailed 72,655 Postcard Notices to potential Class Members or nominees.  Additionally, as stated in the Craig Declarations, SCS emailed the Notice Packet to four email addresses provided by a nominee, and SCS was notified by one of the nominees that they emailed 39,926 of their clients to notify them of this Settlement and provided a direct link from the Settlement webpage for the Notice Packet. Since the Craig Declarations were filed, no additional Postcard Notices were mailed, and no additional direct links to the Settlement webpage for the Notice Packet were emailed due to the responses from Nominee Account Holders

---

[1] All capitalized terms used herein that are not otherwise defined have the meanings ascribed to them in the Stipulation of Settlement dated October 29, 2021 (Dkt. No. 48) (the "Stipulation").

DECLARATION OF MARGERY CRAIG, No. 2:21-cv-00270-DOC-AS

and Institutional Groups.  In total, 112,585 potential Settlement Class Members were notified either by a mailed Postcard Notice, emailed Notice Packet, or emailed link to the Notice Packet.

## UPDATE ON TOLL-FREE PHONE LINE

4.    The Craig Declarations noted that SCS maintains a toll-free telephone number (1-866-274-4004) for Settlement Class Members to call and obtain information about the Settlement. SCS continues to promptly respond to each telephone inquiry and will continue to address Settlement Class Members inquiries.

## UPDATE ON SETTLEMENT WEBPAGE

5.    The Craig Declarations also noted that on December 13, 2021, SCS established a webpage dedicated the Settlement on its website at www.strategicclaims.net/GTT/.  The webpage is accessible 24 hours a day, 7 days a week.  SCS continues to maintain the webpage.  The webpage contains the current status; the case deadlines; the online claim filing link; and the important documents.

## STATUS OF CLAIMS PROCESSING

6.    Through June 23, 2022, 12,885 Claim Forms (hereafter referred to as "claims") were submitted in connection with this Settlement.[2]  SCS has carefully reviewed, analyzed, and processed all of these claims, and has responded to all

---

[2] SCS has not processed any claims filed after June 23, 2022, or any responses to rejections received after September 29, 2022, due to extreme lateness and because their inclusion would have delayed the finalization of the administration.

3

DECLARATION OF MARGERY CRAIG, No. 2:21-cv-00270-DOC-AS

claimant inquiries regarding the action, the Settlement and the procedures for filling out the Claim Forms.  SCS has also been in close contact with Lead Counsel to review the administration process.  SCS's Report of Claims Administrator is annexed hereto as **Exhibit A** and described below.

7.     The annexed Report of Claims Administrator sets forth the final status of claims submitted to SCS as follows:

a.     PROPERLY DOCUMENTED CLAIMS:    SCS has identified 2,801[3] properly documented valid claims.  These valid claims represent Recognized Losses of $21,666,216.45[4].  These valid claims were calculated in the manner set forth in the Court-approved Plan of Allocation of the Net Settlement Fund ("Plan of Allocation"), included in the Notice.  **Exhibit B-1** is a spreadsheet of the 2,761 properly documented and timely submitted claims.  **Exhibit B-2** is a spreadsheet of the 40 claims submitted after the Court-approved claims filing deadline, February 19, 2022, but on or before June 23, 2022.

b.     INADEQUATELY DOCUMENTED CLAIMS: SCS initially identified 182 inadequately documented claims.  SCS mailed or emailed

---

[3] This number includes 2,761 timely filed valid claims and 40 late but otherwise valid claims.

[4] This amount includes Recognized Losses for timely filed, valid claims of $21,253,411.35 and Recognized Losses for late (but otherwise valid) claims of $412,805.10.

DECLARATION OF MARGERY CRAIG, No. 2:21-cv-00270-DOC-AS

inadequacy notices to each of these claimants, advising them of the nature of their inadequacy and providing them an opportunity to cure. A sample inadequacy notice is annexed hereto as **Exhibit C**. Among these 182 deficient claims, 66 have been successfully cured and are considered valid. The remaining 116 inadequate claimants either did not respond to the inadequacy notice or responded with inadequate documentation and were sent a rejection notice setting forth the reason for their inadequacy. To date, none of the 116 inadequate claimants has objected to or contested this determination. *See* **Exhibit D** for a list of the inadequate, rejected claimants.

c.  INELIGIBLE CLAIMS:  In addition to the 116 claims discussed above in paragraph 7.b., SCS has identified 9,968 claims which we recommend for complete rejection. Included in this category are: (i) claims filed for common stock purchased during the 2019 Action Settlement Class Period; (ii) claims with no Recognized Losses; (iii) claims with common stock of GTT Communications, Inc. ("GTT") purchased outside of the Settlement Class Period; (iv) common stock of GTT that were not purchased or otherwise acquired, but were received, granted by gift, inheritance, or operation of law; (v) claims with shares sold short; (vi) duplicate claims; (vii) claims withdrawn by filing entity; and (viii) claims filed for securities other than GTT common stock. *See* **Exhibit E** for a list of these ineligible claims. We have

DECLARATION OF MARGERY CRAIG, No. 2:21-cv-00270-DOC-AS

communicated with these 9,968 claimants and advised them of our determination. A sample ineligibility notice is annexed hereto as **Exhibit F**. To date, none of these ineligible claimants has contested their determination.

8.    In anticipation of completing this administration, SCS respectfully requests that the Court reject as untimely any claims received after June 23, 2022, and any responses to deficiency and/or rejection notices received after September 29, 2022.

9.    Should the Court concur with SCS's administrative determinations concerning the claims recommended for acceptance and rejection, SCS recommends the following:

(a)    Per the Plan of Allocation, each Authorized Claimant shall be paid the percentage of the Net Settlement Fund that each Authorized Claimant's Recognized Loss bears to the total of the Recognized Losses of all 2,761 Authorized Claimants and 40 late claims, if the late claims are deemed valid by the Court. Per the Plan of Allocation, for any claims filed with eligible shares purchased after August 10, 2020, those shares will receive, in aggregate, no more than 10% of the Net Settlement Fund. No distribution will be made on a claim where the potential distribution amount is less than ten dollars ($10.00) in cash.

6

DECLARATION OF MARGERY CRAIG, No. 2:21-cv-00270-DOC-AS

(b)    In order to encourage Authorized Claimants to cash their distribution checks promptly, and to avoid or reduce future expenses relating to unpaid distribution checks, all checks should bear the notation, "CASH PROMPTLY, VOID AND SUBJECT TO RE-DISTRIBUTION 180 DAYS AFTER ISSUE DATE."  Similarly, all other checks issued in connection with subsequent distributions shall bear the same notation.

(c)    If any funds remain in the Net Settlement Fund by reason of uncashed checks, or otherwise, after the Claims Administrator has made reasonable and diligent efforts to have Authorized Claimants who are entitled to participate in the distribution of the Net Settlement Fund cash their distribution checks, then any balance remaining in the Net Settlement Fund six (6) months after the initial distribution of such funds shall be used: (i) first, to pay any amounts mistakenly omitted from the initial distribution to Authorized Claimants; (ii) second, to pay any additional Administration Costs incurred in administering the Settlement; and (iii) finally, to make a second distribution to Authorized Claimants who cashed their checks from the initial distribution and who would receive at least $10.00 from such second distribution, after payment of the estimated costs or fees to be incurred in administering the Net Settlement Fund and in making this second distribution, if such second distribution is economically feasible.  If six (6) months after

7

DECLARATION OF MARGERY CRAIG, No. 2:21-cv-00270-DOC-AS

such second distribution, if undertaken, or if such second distribution is not undertaken, any funds shall remain in the Net Settlement Fund after the Claims Administrator has made reasonable and diligent efforts to have Authorized Claimants who are entitled to participate in this Settlement cash their checks, any funds remaining in the Net Settlement Fund shall be donated to a non-profit charitable organization(s) selected by Lead Counsel.

(d)    Authorized Claimants who do not cash their distribution checks within the time allotted will irrevocably forfeit all recovery from the Settlement unless good cause is shown.  The funds allocated to all such stale-dated checks will be available for re-distribution to other Authorized Claimants in subsequent distributions, if such distributions are determined to be economically feasible.

(e)    SCS respectfully requests the Court order that: (i) in no less than one (1) year after the distribution of the Net Settlement Fund, SCS may destroy the paper copies of the Claim Forms and all supporting documentation; and (ii) in no less than one (1) year after all funds have been distributed, SCS may destroy the electronic copies of the Claim Forms and all supporting documentation.  This is the customary document retention period SCS uses to prevent additional costs to the Settlement Class for storage expenses and related fees.

DECLARATION OF MARGERY CRAIG, No. 2:21-cv-00270-DOC-AS

I declare under penalty of perjury that the foregoing is true and correct.

Signed this 30th day of September 2022, in Media, Pennsylvania.

Margery Craig

DECLARATION OF MARGERY CRAIG, No. 2:21-cv-00270-DOC-AS

# EXHIBIT A

## REPORT OF THE CLAIMS ADMINISTRATOR

## GTT COMMUNICATIONS, INC. SECURITIES LITIGATION

TOTAL # OF CLAIMS…………………………………………………… 12,885

TOTAL # OF APPROVED VALID CLAIMS………………………………… 2,801

TOTAL # OF INELIGIBLE CLAIMS……………………………….….. 10,084

| | |
|---|---:|
| 2019 ACTION SETTLEMENT CLASS CLAIMS | 4,125 |
| NO RECOGNIZED LOSSES | 3,132 |
| PURCHASED OUTSIDE CLASS PERIOD | 1,861 |
| SHARES NOT PURCHASED | 384 |
| SHARES SOLD SHORT | 381 |
| INADEQUATE DOCUMENTATION | 116 |
| DUPLICATE CLAIMS | 62 |
| CLAIMS WITHDRAWN | 17 |
| WRONG STOCK | 6 |
| TOTAL | 10,084 |

TOTAL RECOGNIZED LOSSES ...........................................................$21,666,216.45

**TIMELY, PROPERLY DOCUMENTED CLAIMS**          **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 1 | 1,035.00 |
| 8 | 495.00 |
| 9 | 81.18 |
| 10 | 1,980.00 |
| 12 | 990.00 |
| 14 | 247.50 |
| 16 | 252.85 |
| 17 | 99.00 |
| 20 | 468.00 |
| 21 | 95.00 |
| 25 | 1,188.00 |
| 26 | 155.10 |
| 27 | 116.00 |
| 32 | 535.70 |
| 35 | 20.00 |
| 36 | 17,095.32 |
| 38 | 990.00 |
| 40 | 5,040.00 |
| 46 | 435.60 |
| 48 | 131.10 |
| 57 | 297.00 |
| 59 | 17.25 |
| 63 | 1,980.00 |
| 64 | 207.00 |
| 65 | 275,241.00 |
| 66 | 67.32 |
| 69 | 17,100.00 |
| 70 | 1,127.61 |
| 71 | 74.25 |
| 73 | 1,465.00 |
| 76 | 124.32 |
| 78 | 990.00 |
| 79 | 9,263.67 |
| 82 | 198.00 |
| 85 | 474.64 |
| 87 | 566.50 |
| 88 | 544.50 |
| 89 | 495.00 |
| 90 | 101.37 |
| 91 | 99.00 |
| 92 | 990.00 |
| 93 | 9.90 |
| 97 | 401.94 |
| 100 | 35.32 |
| 104 | 990.00 |
| 105 | 127.71 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                    **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 106 | 446.88 |
| 107 | 1,459.26 |
| 110 | 50.40 |
| 114 | 59.40 |
| 115 | 2,772.00 |
| 117 | 17,820.00 |
| 119 | 2,025.00 |
| 121 | 321.75 |
| 122 | 2,970.00 |
| 129 | 133.65 |
| 130 | 12.00 |
| 133 | 95.00 |
| 134 | 118.75 |
| 135 | 803.85 |
| 137 | 95.00 |
| 140 | 99.00 |
| 144 | 4,200.00 |
| 145 | 44.00 |
| 146 | 2,090.00 |
| 147 | 18.48 |
| 149 | 204.00 |
| 150 | 0.99 |
| 152 | 59.40 |
| 154 | 49.50 |
| 156 | 148.50 |
| 158 | 990.00 |
| 159 | 198.00 |
| 160 | 2.97 |
| 164 | 196.02 |
| 165 | 49.50 |
| 167 | 1,919.00 |
| 169 | 3,880.00 |
| 170 | 1,900.00 |
| 171 | 7.92 |
| 172 | 495.00 |
| 174 | 12.87 |
| 176 | 55.44 |
| 177 | 388.00 |
| 178 | 2,565.00 |
| 179 | 24,291.50 |
| 181 | 5,605.38 |
| 182 | 7,808.18 |
| 183 | 1,357.29 |
| 185 | 422.73 |
| 186 | 149.49 |
| 188 | 44.78 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                          **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 190 | 0.99 |
| 193 | 840.00 |
| 194 | 1,485.00 |
| 195 | 3,465.00 |
| 196 | 1,089.00 |
| 197 | 393.03 |
| 198 | 1,135.53 |
| 199 | 1,980.00 |
| 202 | 60.00 |
| 204 | 49.50 |
| 207 | 49.50 |
| 208 | 990.00 |
| 210 | 198.00 |
| 211 | 69.00 |
| 213 | 155.43 |
| 216 | 658.84 |
| 217 | 42.75 |
| 218 | 1.98 |
| 219 | 105.93 |
| 220 | 19.80 |
| 222 | 198.00 |
| 224 | 366.30 |
| 226 | 99.00 |
| 227 | 65.52 |
| 232 | 589.05 |
| 234 | 168.00 |
| 240 | 198.00 |
| 241 | 40.00 |
| 242 | 198.00 |
| 243 | 247.50 |
| 244 | 22,810.00 |
| 245 | 14.85 |
| 249 | 990.00 |
| 251 | 99.00 |
| 252 | 99.00 |
| 253 | 2,308.68 |
| 254 | 400.00 |
| 255 | 5,745.76 |
| 257 | 320.00 |
| 259 | 28.54 |
| 260 | 138.00 |
| 261 | 99.00 |
| 263 | 544.50 |
| 264 | 96.03 |
| 267 | 119.00 |
| 268 | 99.00 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                    **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 269 | 99.00 |
| 270 | 105.90 |
| 273 | 79.80 |
| 274 | 82.17 |
| 275 | 1,980.00 |
| 277 | 198.00 |
| 278 | 40.00 |
| 279 | 64.35 |
| 280 | 2,478.00 |
| 281 | 990.00 |
| 283 | 245.28 |
| 285 | 3,663.00 |
| 286 | 194.41 |
| 291 | 99.40 |
| 293 | 990.00 |
| 294 | 19.80 |
| 295 | 373.23 |
| 296 | 99.00 |
| 297 | 99.00 |
| 298 | 210.00 |
| 299 | 376.20 |
| 300 | 80.00 |
| 301 | 1,732.50 |
| 303 | 297.00 |
| 304 | 3,465.00 |
| 307 | 990.00 |
| 311 | 7,712.10 |
| 313 | 13.60 |
| 315 | 2,395.80 |
| 316 | 1,942.38 |
| 318 | 99.00 |
| 319 | 664.05 |
| 320 | 693.00 |
| 322 | 80.72 |
| 323 | 29.70 |
| 324 | 99.00 |
| 327 | 495.00 |
| 328 | 1,980.00 |
| 329 | 990.00 |
| 330 | 5,445.00 |
| 337 | 990.00 |
| 338 | 1,980.00 |
| 341 | 3.96 |
| 342 | 4.95 |
| 345 | 11,760.00 |
| 346 | 20.79 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**　　　　　**EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 347 | 113.85 |
| 350 | 990.00 |
| 351 | 1,449.00 |
| 352 | 4.64 |
| 353 | 99.00 |
| 355 | 277.20 |
| 358 | 9,900.00 |
| 360 | 80.00 |
| 362 | 80.00 |
| 363 | 9,427.50 |
| 364 | 4,695.00 |
| 366 | 8.40 |
| 370 | 4.75 |
| 371 | 1,968.00 |
| 373 | 792.00 |
| 375 | 40.00 |
| 376 | 202.00 |
| 379 | 25.74 |
| 380 | 170.28 |
| 382 | 3,465.00 |
| 388 | 138.00 |
| 389 | 9.90 |
| 390 | 27.72 |
| 391 | 24.75 |
| 392 | 38,788.21 |
| 393 | 2,478.00 |
| 394 | 0.15 |
| 395 | 247.50 |
| 397 | 252.00 |
| 398 | 2,060.00 |
| 399 | 99.00 |
| 400 | 24,750.00 |
| 402 | 198.00 |
| 404 | 651.42 |
| 405 | 10,080.00 |
| 407 | 29.70 |
| 411 | 124.74 |
| 414 | 1,485.00 |
| 416 | 3.25 |
| 417 | 297.00 |
| 418 | 435.60 |
| 420 | 51.48 |
| 422 | 41.58 |
| 425 | 53,630.28 |
| 428 | 39.65 |
| 432 | 1,930.50 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**     **EXHIBIT B-1**

| Claim # | Recognized Losses |
| --- | --- |
| 433 | 570.00 |
| 436 | 9.90 |
| 439 | 840.00 |
| 440 | 32.67 |
| 441 | 4,543.11 |
| 442 | 321.75 |
| 443 | 14.25 |
| 445 | 219.78 |
| 447 | 99.00 |
| 448 | 9,900.00 |
| 449 | 148.50 |
| 451 | 1,980.00 |
| 452 | 99.00 |
| 453 | 396.00 |
| 454 | 495.99 |
| 456 | 75.60 |
| 458 | 9.90 |
| 463 | 12.00 |
| 464 | 1,068.75 |
| 465 | 990.00 |
| 466 | 990.00 |
| 467 | 99.00 |
| 472 | 1,815.85 |
| 475 | 19.80 |
| 476 | 1,091.33 |
| 477 | 5,064.84 |
| 478 | 198.00 |
| 480 | 990.00 |
| 481 | 346.50 |
| 484 | 3,450.00 |
| 486 | 14.85 |
| 487 | 9.90 |
| 491 | 98.80 |
| 494 | 67.13 |
| 496 | 28.50 |
| 497 | 22.77 |
| 498 | 0.20 |
| 499 | 99.00 |
| 501 | 1.98 |
| 502 | 1.66 |
| 503 | 99.00 |
| 504 | 0.99 |
| 506 | 63.36 |
| 511 | 231.66 |
| 516 | 8.40 |
| 517 | 950.00 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**          **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 519 | 9.90 |
| 520 | 1.98 |
| 521 | 148.50 |
| 522 | 967.68 |
| 524 | 9,108.00 |
| 528 | 205.00 |
| 529 | 1,361.25 |
| 533 | 5.94 |
| 534 | 138.00 |
| 535 | 39.40 |
| 538 | 2,850.00 |
| 539 | 990.00 |
| 541 | 793.25 |
| 543 | 1,030.00 |
| 544 | 1,485.00 |
| 549 | 800.00 |
| 550 | 297.00 |
| 551 | 468.80 |
| 553 | 14,850.00 |
| 557 | 49.50 |
| 558 | 49.50 |
| 559 | 32.37 |
| 562 | 4.95 |
| 565 | 950.00 |
| 567 | 990.00 |
| 568 | 1,900.00 |
| 572 | 495.00 |
| 573 | 29.70 |
| 580 | 256.41 |
| 581 | 872.00 |
| 582 | 5.94 |
| 585 | 83.16 |
| 586 | 495.00 |
| 588 | 99.00 |
| 595 | 167.31 |
| 596 | 99.89 |
| 597 | 990.00 |
| 598 | 1,029.60 |
| 600 | 3,267.00 |
| 603 | 272.25 |
| 604 | 9,900.00 |
| 605 | 247.50 |
| 606 | 247.50 |
| 607 | 495.00 |
| 608 | 495.00 |
| 609 | 4.00 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

**EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 610 | 95.00 |
| 611 | 396.00 |
| 612 | 210.90 |
| 614 | 0.34 |
| 615 | 36.63 |
| 618 | 840.00 |
| 621 | 1,906.74 |
| 622 | 19.80 |
| 623 | 483.00 |
| 624 | 283.32 |
| 625 | 920.70 |
| 626 | 990.00 |
| 627 | 2.76 |
| 629 | 24.75 |
| 632 | 0.80 |
| 634 | 29.70 |
| 635 | 84.15 |
| 638 | 1.98 |
| 645 | 108.90 |
| 647 | 10.89 |
| 653 | 742.50 |
| 654 | 2,970.00 |
| 656 | 495.00 |
| 659 | 950.00 |
| 664 | 39.60 |
| 665 | 504.89 |
| 668 | 123.75 |
| 670 | 25.86 |
| 675 | 474.21 |
| 677 | 27.60 |
| 678 | 990.00 |
| 679 | 11.96 |
| 681 | 178.20 |
| 682 | 1.68 |
| 683 | 495.00 |
| 684 | 6,036.24 |
| 686 | 4.65 |
| 688 | 158.72 |
| 690 | 10,925.00 |
| 691 | 99.00 |
| 692 | 621.00 |
| 694 | 420.00 |
| 695 | 48.57 |
| 696 | 3.96 |
| 697 | 326.70 |
| 699 | 49.50 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                          **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---------|-------------------|
| 700 | 2.97 |
| 703 | 990.00 |
| 704 | 247.50 |
| 705 | 34.50 |
| 706 | 26.88 |
| 707 | 99.00 |
| 708 | 951.39 |
| 709 | 0.99 |
| 711 | 170.28 |
| 712 | 99.00 |
| 713 | 1.98 |
| 714 | 267.30 |
| 717 | 4,123.89 |
| 719 | 99.00 |
| 721 | 9.50 |
| 722 | 13.80 |
| 723 | 1,425.00 |
| 725 | 28.00 |
| 726 | 990.00 |
| 732 | 8.91 |
| 734 | 22.77 |
| 735 | 247.50 |
| 738 | 148.50 |
| 740 | 175.23 |
| 742 | 0.28 |
| 746 | 4.83 |
| 748 | 638.40 |
| 749 | 3,960.00 |
| 752 | 99.00 |
| 757 | 495.00 |
| 758 | 6,834.72 |
| 759 | 49.83 |
| 760 | 34.65 |
| 769 | 631.62 |
| 771 | 2,850.00 |
| 772 | 1.98 |
| 773 | 49.50 |
| 781 | 95.00 |
| 785 | 40.59 |
| 787 | 2.97 |
| 788 | 40.00 |
| 794 | 1.28 |
| 796 | 275.09 |
| 797 | 144.54 |
| 803 | 989.62 |
| 804 | 6.93 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                    **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---------|-------------------|
| 805 | 297.00 |
| 806 | 168.00 |
| 807 | 49.50 |
| 809 | 792.00 |
| 811 | 0.69 |
| 814 | 99.00 |
| 818 | 9.90 |
| 823 | 9.90 |
| 824 | 3,564.00 |
| 825 | 87.12 |
| 829 | 2,475.00 |
| 831 | 33.25 |
| 832 | 49.50 |
| 834 | 99.00 |
| 836 | 16.48 |
| 840 | 198.00 |
| 841 | 147.66 |
| 844 | 18,119.97 |
| 845 | 138.00 |
| 846 | 49.50 |
| 847 | 435.39 |
| 848 | 27.60 |
| 849 | 69.00 |
| 851 | 990.00 |
| 852 | 175.16 |
| 854 | 33.60 |
| 856 | 297.00 |
| 857 | 594.00 |
| 860 | 41.58 |
| 863 | 317.13 |
| 864 | 99.00 |
| 865 | 792.00 |
| 866 | 396.00 |
| 870 | 14.85 |
| 871 | 376.20 |
| 872 | 99.00 |
| 874 | 298.68 |
| 875 | 67.32 |
| 878 | 64.35 |
| 881 | 1,485.00 |
| 882 | 427.50 |
| 883 | 24.75 |
| 890 | 16.83 |
| 891 | 2.97 |
| 895 | 53.46 |
| 896 | 4.95 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                                    **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 897 | 11.04 |
| 898 | 99.00 |
| 902 | 39.60 |
| 904 | 1,310.76 |
| 905 | 112.71 |
| 914 | 9.90 |
| 916 | 46.20 |
| 917 | 0.99 |
| 919 | 0.99 |
| 928 | 2,060.00 |
| 930 | 1,425.00 |
| 931 | 247.50 |
| 932 | 191.90 |
| 933 | 3,465.00 |
| 934 | 24.75 |
| 935 | 380.00 |
| 936 | 279.96 |
| 937 | 23.96 |
| 946 | 9.90 |
| 947 | 95.00 |
| 949 | 14.85 |
| 951 | 39.60 |
| 952 | 39.60 |
| 955 | 1.98 |
| 956 | 990.00 |
| 960 | 5.70 |
| 961 | 445.50 |
| 962 | 138.60 |
| 964 | 769.35 |
| 965 | 1,980.00 |
| 967 | 23.68 |
| 971 | 10.89 |
| 974 | 4.95 |
| 975 | 990.00 |
| 981 | 237.80 |
| 982 | 1.68 |
| 985 | 445.50 |
| 986 | 792.00 |
| 987 | 127.40 |
| 989 | 594.00 |
| 993 | 14,850.00 |
| 996 | 2,542.65 |
| 998 | 1,980.00 |
| 999 | 19.80 |
| 1001 | 3,960.00 |
| 1003 | 396.00 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                     **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 1004 | 14,850.00 |
| 1005 | 99.00 |
| 1007 | 100.00 |
| 1010 | 8.00 |
| 1011 | 4.95 |
| 1012 | 4,950.00 |
| 1014 | 1,980.00 |
| 1016 | 2,207.00 |
| 1017 | 990.00 |
| 1019 | 1,485.00 |
| 1021 | 2,076.00 |
| 1022 | 643.50 |
| 1023 | 99.00 |
| 1027 | 78.18 |
| 1028 | 148.50 |
| 1029 | 618.75 |
| 1030 | 990.00 |
| 1032 | 297.00 |
| 1034 | 3,211.00 |
| 1036 | 12.00 |
| 1037 | 177.65 |
| 1041 | 16.00 |
| 1043 | 111,375.00 |
| 1045 | 1,380.00 |
| 1046 | 118.80 |
| 1048 | 18.05 |
| 1049 | 6.90 |
| 1050 | 891.00 |
| 1053 | 12.00 |
| 1056 | 11,400.00 |
| 1057 | 146.52 |
| 1061 | 4.95 |
| 1062 | 1,683.00 |
| 1063 | 14.25 |
| 1066 | 89.10 |
| 1067 | 3,918.42 |
| 1068 | 141.12 |
| 1071 | 444.00 |
| 1072 | 693.00 |
| 1077 | 198.00 |
| 1081 | 198.00 |
| 1082 | 2,856.00 |
| 1084 | 2.97 |
| 1086 | 168.00 |
| 1089 | 2,970.00 |
| 1090 | 99.00 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**          **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 1091 | 990.00 |
| 1092 | 138.00 |
| 1093 | 138.00 |
| 1098 | 2,598.00 |
| 1099 | 193.78 |
| 1100 | 99.00 |
| 1101 | 1,380.00 |
| 1102 | 2,760.00 |
| 1103 | 448.50 |
| 1104 | 828.00 |
| 1105 | 10,350.00 |
| 1107 | 608.00 |
| 1111 | 95.00 |
| 1112 | 406.00 |
| 1113 | 9.90 |
| 1115 | 5,940.00 |
| 1117 | 99.00 |
| 1121 | 297.00 |
| 1122 | 19,461.44 |
| 1123 | 22.77 |
| 1124 | 0.99 |
| 1125 | 20.79 |
| 1126 | 3,181.00 |
| 1127 | 1,151.40 |
| 1131 | 13,050.00 |
| 1133 | 117.60 |
| 1136 | 396.00 |
| 1137 | 28.50 |
| 1139 | 198.00 |
| 1141 | 507.72 |
| 1145 | 4.95 |
| 1148 | 3,465.00 |
| 1149 | 910.80 |
| 1154 | 210.00 |
| 1156 | 950.00 |
| 1161 | 2,601.00 |
| 1165 | 147.51 |
| 1167 | 690.00 |
| 1170 | 297.00 |
| 1171 | 198.00 |
| 1172 | 3,960.00 |
| 1175 | 2,054.25 |
| 1176 | 815.76 |
| 1177 | 247.50 |
| 1179 | 495.00 |
| 1181 | 23.76 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                    **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 1182 | 4,158.00 |
| 1185 | 4,950.00 |
| 1186 | 99.00 |
| 1187 | 9,900.00 |
| 1189 | 144.90 |
| 1192 | 3,024.00 |
| 1193 | 39.60 |
| 1194 | 1.98 |
| 1196 | 2,180.00 |
| 1197 | 198.00 |
| 1198 | 3.96 |
| 1201 | 2,422.50 |
| 1205 | 63.36 |
| 1207 | 8.00 |
| 1209 | 297.00 |
| 1210 | 42.57 |
| 1212 | 237.50 |
| 1214 | 261.25 |
| 1216 | 745.92 |
| 1218 | 396.00 |
| 1220 | 0.99 |
| 1221 | 105.93 |
| 1222 | 148.50 |
| 1226 | 1,099.89 |
| 1227 | 112.86 |
| 1229 | 198.00 |
| 1237 | 99.00 |
| 1238 | 6,114.24 |
| 1239 | 201.96 |
| 1242 | 40.00 |
| 1243 | 0.29 |
| 1248 | 99.00 |
| 1249 | 742.50 |
| 1253 | 990.00 |
| 1255 | 767.25 |
| 1257 | 3,267.00 |
| 1258 | 1,755.00 |
| 1264 | 89.10 |
| 1265 | 608.00 |
| 1266 | 693.00 |
| 1267 | 2,583.90 |
| 1268 | 1,732.50 |
| 1269 | 5.94 |
| 1272 | 1,232.54 |
| 1273 | 107.52 |
| 1275 | 168.00 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**              **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 1276 | 9.90 |
| 1277 | 198.00 |
| 1279 | 558.60 |
| 1281 | 99.00 |
| 1282 | 8.84 |
| 1283 | 9.90 |
| 1286 | 2,475.00 |
| 1290 | 6,930.00 |
| 1292 | 80.36 |
| 1294 | 1,782.00 |
| 1295 | 345.00 |
| 1296 | 1,828.50 |
| 1299 | 43.56 |
| 1301 | 5,700.00 |
| 1302 | 148.50 |
| 1304 | 47.50 |
| 1306 | 7,125.00 |
| 1309 | 547.47 |
| 1310 | 1,763.00 |
| 1311 | 4,950.00 |
| 1313 | 252.00 |
| 1314 | 47.50 |
| 1315 | 67.20 |
| 1316 | 475.00 |
| 1317 | 475.00 |
| 1318 | 5,340.00 |
| 1323 | 148.50 |
| 1324 | 1,302.86 |
| 1326 | 4.00 |
| 1327 | 4.00 |
| 1328 | 198.00 |
| 1333 | 2,475.00 |
| 1334 | 24.75 |
| 1336 | 396.00 |
| 1338 | 96,089.48 |
| 1339 | 1,089.00 |
| 1345 | 9,900.00 |
| 1349 | 891.00 |
| 1350 | 84.00 |
| 1354 | 9,500.00 |
| 1355 | 1,287.00 |
| 1358 | 1,237.50 |
| 1360 | 813.00 |
| 1361 | 11,590.00 |
| 1362 | 10,878.00 |
| 1363 | 168.00 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                                    **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---------|-------------------|
| 1364 | 396.00 |
| 1369 | 79.20 |
| 1380 | 328.00 |
| 1381 | 1,680.00 |
| 1383 | 690.00 |
| 1384 | 108.90 |
| 1405 | 117.30 |
| 1530 | 114.54 |
| 1532 | 5,579.34 |
| 1533 | 825.24 |
| 1611 | 12,433.15 |
| 1731 | 114.54 |
| 1732 | 349.83 |
| 1741 | 67,200.00 |
| 1753 | 1,331.95 |
| 1754 | 22,437.13 |
| 1755 | 1,182.56 |
| 1756 | 0.69 |
| 1757 | 1,443.12 |
| 1762 | 510,147.49 |
| 1765 | 7,745.79 |
| 1771 | 22,036.09 |
| 1779 | 3,705.00 |
| 1780 | 87,031.92 |
| 1785 | 10,705.22 |
| 1795 | 9,240.00 |
| 1825 | 628.32 |
| 1826 | 462.00 |
| 1827 | 14,720.16 |
| 1828 | 3,988.32 |
| 1829 | 1,098.72 |
| 1833 | 1,952.16 |
| 1834 | 5,933.76 |
| 1837 | 1,229.76 |
| 1838 | 729.12 |
| 1840 | 162.96 |
| 1852 | 668.64 |
| 1952 | 160.38 |
| 1963 | 3,255.84 |
| 1964 | 468,904.80 |
| 1975 | 22,560.32 |
| 1977 | 9,707.83 |
| 1985 | 257,175.84 |
| 1993 | 13,441.20 |
| 1994 | 5,350.95 |
| 1995 | 9,045.90 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                    **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---------|-------------------|
| 1996 | 5,426.85 |
| 1997 | 10,860.60 |
| 2000 | 3,026.34 |
| 2001 | 2,798.73 |
| 2004 | 2,475.00 |
| 2015 | 419,730.51 |
| 2018 | 40,510.72 |
| 2024 | 164.00 |
| 2029 | 1,408.98 |
| 2031 | 2,650.98 |
| 2032 | 5,154.30 |
| 2033 | 393.30 |
| 2038 | 4,950.00 |
| 2042 | 4,173.45 |
| 2043 | 1,408.98 |
| 2045 | 321.54 |
| 2050 | 617.40 |
| 2055 | 1.38 |
| 2068 | 276.00 |
| 2074 | 6,083.04 |
| 2075 | 28,175.46 |
| 2078 | 1,633.50 |
| 2082 | 1,039.83 |
| 2083 | 3,749.46 |
| 2084 | 295.32 |
| 2103 | 29,366.40 |
| 2114 | 276.00 |
| 2124 | 99.00 |
| 2127 | 527.16 |
| 2128 | 11,387.52 |
| 2131 | 4,289.04 |
| 2136 | 96.60 |
| 2140 | 41,328.00 |
| 2143 | 365.01 |
| 2147 | 252,600.82 |
| 2148 | 14,041.05 |
| 2149 | 96,351.58 |
| 2150 | 61.41 |
| 2151 | 1,021.20 |
| 2152 | 32.43 |
| 2156 | 496.80 |
| 2158 | 703.80 |
| 2159 | 13,612.26 |
| 2160 | 5,972.04 |
| 2164 | 15,262.80 |
| 2177 | 228.39 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**  **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 2199 | 193.20 |
| 2216 | 8,079.90 |
| 2217 | 9,028.65 |
| 2224 | 1,096.37 |
| 2271 | 1,696.80 |
| 2272 | 11,177.04 |
| 2279 | 50.40 |
| 2280 | 4,536.00 |
| 2290 | 414.00 |
| 2291 | 1,035.00 |
| 2306 | 69.00 |
| 2316 | 600.30 |
| 2319 | 3,158.10 |
| 2320 | 180.78 |
| 2331 | 41.00 |
| 2334 | 1,035.00 |
| 2339 | 6,900.00 |
| 2342 | 117.30 |
| 2344 | 2,520.00 |
| 2368 | 1,633.50 |
| 2371 | 311.04 |
| 2375 | 4,788.00 |
| 2381 | 276.00 |
| 2398 | 2,670.15 |
| 2399 | 60,222.15 |
| 2409 | 1,667.16 |
| 2412 | 364.32 |
| 2418 | 14,592.60 |
| 2421 | 246.51 |
| 2426 | 398.97 |
| 2439 | 1,088.01 |
| 2440 | 1,150.38 |
| 2441 | 625.68 |
| 2442 | 597.96 |
| 2444 | 883.08 |
| 2445 | 1,980.00 |
| 2453 | 340.56 |
| 2454 | 278.19 |
| 2455 | 2,805.66 |
| 2457 | 6,904.26 |
| 2468 | 383.13 |
| 2486 | 172.50 |
| 2487 | 398.97 |
| 2506 | 719.73 |
| 2520 | 109.74 |
| 2527 | 1,195.92 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                    **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 2528 | 869.22 |
| 2531 | 482.31 |
| 2536 | 1,425.00 |
| 2554 | 615.00 |
| 2558 | 2,585.90 |
| 2566 | 832.59 |
| 2568 | 504.90 |
| 2569 | 20.70 |
| 2570 | 262.35 |
| 2573 | 164.14 |
| 2576 | 207.00 |
| 2579 | 18.63 |
| 2586 | 916.74 |
| 2587 | 792.99 |
| 2589 | 15.18 |
| 2595 | 6,650.00 |
| 2600 | 241.50 |
| 2603 | 97.29 |
| 2604 | 69.00 |
| 2605 | 806.85 |
| 2607 | 1,423.62 |
| 2608 | 162.36 |
| 2609 | 1,757.25 |
| 2615 | 434.61 |
| 2624 | 1,768.14 |
| 2626 | 493.05 |
| 2627 | 1,381.05 |
| 2631 | 4,734.18 |
| 2636 | 621.72 |
| 2637 | 1,188.00 |
| 2639 | 56.05 |
| 2644 | 2,722.50 |
| 2649 | 1,156.32 |
| 2659 | 99.00 |
| 2663 | 231.66 |
| 2664 | 713.79 |
| 2667 | 276.00 |
| 2669 | 3,450.00 |
| 2672 | 841.50 |
| 2674 | 4,735.17 |
| 2678 | 1,031.58 |
| 2679 | 113.85 |
| 2682 | 1,332.54 |
| 2683 | 1,686.96 |
| 2689 | 378.00 |
| 2690 | 990.00 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                     **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---------|-------------------|
| 2692 | 614.79 |
| 2693 | 425.70 |
| 2699 | 323.73 |
| 2700 | 520.74 |
| 2701 | 1,417.68 |
| 2843 | 61.41 |
| 2886 | 990.99 |
| 2895 | 4,207.50 |
| 2899 | 718.74 |
| 2900 | 495.00 |
| 2901 | 1,026.63 |
| 2904 | 22.35 |
| 2909 | 3,130.38 |
| 2911 | 5.52 |
| 2914 | 2,464.11 |
| 2917 | 7,261.65 |
| 2920 | 226.71 |
| 2921 | 675.18 |
| 2922 | 559.35 |
| 2923 | 997.92 |
| 2931 | 168.00 |
| 2935 | 651.42 |
| 2940 | 246.51 |
| 2941 | 756.36 |
| 2942 | 999.90 |
| 2943 | 1,168.20 |
| 2949 | 638.55 |
| 2950 | 971.19 |
| 2951 | 1,213.74 |
| 2952 | 877.14 |
| 2953 | 1,213.74 |
| 2954 | 297.00 |
| 2955 | 168.00 |
| 2957 | 1,980.00 |
| 2958 | 495.99 |
| 2963 | 439.56 |
| 2964 | 420.75 |
| 2965 | 10,350.00 |
| 2966 | 9,900.00 |
| 2969 | 686.07 |
| 2970 | 495.00 |
| 2972 | 26,477.55 |
| 2976 | 1,230.57 |
| 2986 | 1,680.00 |
| 2999 | 4,455.00 |
| 3000 | 401.94 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS** **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---------|-------------------|
| 3025 | 69.00 |
| 3030 | 100.74 |
| 3031 | 490.05 |
| 3037 | 611.82 |
| 3046 | 1,171.10 |
| 3047 | 504.00 |
| 3048 | 252.00 |
| 3049 | 252.00 |
| 3051 | 198.99 |
| 3052 | 547.47 |
| 3056 | 1,758.96 |
| 3057 | 217.35 |
| 3060 | 2,153.25 |
| 3062 | 990.00 |
| 3065 | 246.51 |
| 3066 | 1,177.11 |
| 3067 | 33.66 |
| 3076 | 164.91 |
| 3077 | 26.91 |
| 3078 | 206.31 |
| 3079 | 1,683.00 |
| 3082 | 285.00 |
| 3085 | 336.00 |
| 3099 | 561.33 |
| 3108 | 445.50 |
| 3113 | 835.56 |
| 3114 | 495.00 |
| 3116 | 24.75 |
| 3117 | 247.50 |
| 3118 | 732.60 |
| 3119 | 3,960.00 |
| 3138 | 705.87 |
| 3140 | 12,660.00 |
| 3145 | 8.28 |
| 3149 | 407.88 |
| 3150 | 641.52 |
| 3152 | 25,200.00 |
| 3158 | 818.73 |
| 3165 | 841.50 |
| 3166 | 17,968.50 |
| 3167 | 3,450.00 |
| 3168 | 4,005.00 |
| 3174 | 1,089.00 |
| 3180 | 16.80 |
| 3189 | 2,018.25 |
| 3190 | 13,486.05 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                    **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---------|-------------------|
| 3269 | 455.40 |
| 3271 | 3,621.42 |
| 3286 | 1,238.49 |
| 3289 | 743.49 |
| 3292 | 829.62 |
| 3295 | 26.22 |
| 3306 | 3.45 |
| 3307 | 8.40 |
| 3310 | 28.71 |
| 3313 | 94.08 |
| 3314 | 253.68 |
| 3327 | 993.96 |
| 3328 | 16.83 |
| 3406 | 52,248.00 |
| 3410 | 1,175,840.40 |
| 3418 | 64,354.08 |
| 3419 | 196,553.28 |
| 3420 | 13,460.16 |
| 3421 | 19,645.92 |
| 3425 | 2,447.76 |
| 3426 | 6,657.84 |
| 3427 | 4,326.00 |
| 3428 | 510.72 |
| 3429 | 1,535.52 |
| 3433 | 468.72 |
| 3442 | 7,570.08 |
| 3445 | 2,688.00 |
| 3456 | 62,605.20 |
| 3463 | 42,000.00 |
| 3467 | 2,079.84 |
| 3475 | 35,280.00 |
| 3480 | 74.25 |
| 3482 | 14.85 |
| 3579 | 60.48 |
| 3599 | 119,824.32 |
| 3608 | 18,539.96 |
| 3609 | 4,826.25 |
| 3612 | 2,544.30 |
| 3637 | 537.60 |
| 3638 | 3,941.28 |
| 3639 | 130.44 |
| 3641 | 1,106.19 |
| 3642 | 52.08 |
| 3647 | 5,040.00 |
| 3648 | 1,680.00 |
| 3649 | 168.00 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 3650 | 168.00 |
| 3651 | 49.50 |
| 3652 | 1,008.00 |
| 3659 | 2,520.00 |
| 4314 | 1,008.00 |
| 4321 | 7,392.00 |
| 4324 | 79.20 |
| 4327 | 509.91 |
| 4338 | 1,230.57 |
| 4339 | 95.95 |
| 4340 | 106.65 |
| 4343 | 598.08 |
| 4348 | 1,290.36 |
| 4423 | 310.50 |
| 4592 | 113.16 |
| 4621 | 1,181.04 |
| 4638 | 137.76 |
| 4657 | 1,680.00 |
| 4671 | 3.36 |
| 4704 | 19,659.64 |
| 4714 | 193.20 |
| 4716 | 75.21 |
| 4717 | 922.32 |
| 4718 | 64.86 |
| 4719 | 949.20 |
| 4723 | 20.16 |
| 4728 | 20.70 |
| 4736 | 76.59 |
| 4740 | 851.46 |
| 4742 | 82.80 |
| 4745 | 114.54 |
| 4746 | 166.29 |
| 4750 | 80.73 |
| 4757 | 81.42 |
| 4762 | 83.49 |
| 4765 | 91.08 |
| 4769 | 31.74 |
| 4779 | 21.39 |
| 4783 | 3,157.44 |
| 4790 | 64.86 |
| 4792 | 54.51 |
| 4793 | 54.51 |
| 4798 | 55.89 |
| 4800 | 253.92 |
| 4801 | 13.11 |
| 4804 | 13.11 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                    **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 4818 | 533.37 |
| 4825 | 242.88 |
| 4828 | 201.48 |
| 4834 | 91.77 |
| 4836 | 127.65 |
| 4839 | 59.34 |
| 4845 | 42.78 |
| 4848 | 40.02 |
| 4851 | 295.32 |
| 4856 | 116.61 |
| 4857 | 168.36 |
| 4861 | 11.73 |
| 4863 | 61.41 |
| 4864 | 18.63 |
| 4867 | 18.63 |
| 4868 | 20.70 |
| 4869 | 12.42 |
| 4870 | 20.01 |
| 4872 | 4.83 |
| 4876 | 2,492.28 |
| 4889 | 34.50 |
| 4892 | 15.18 |
| 4893 | 35.19 |
| 4894 | 76.59 |
| 4896 | 31.05 |
| 4898 | 10.35 |
| 4899 | 10.35 |
| 4900 | 10.35 |
| 4903 | 876.96 |
| 4905 | 1,454.88 |
| 4914 | 63.48 |
| 4926 | 45.36 |
| 4934 | 23.46 |
| 4942 | 505.77 |
| 4947 | 86.94 |
| 4948 | 49.68 |
| 4950 | 216.72 |
| 4951 | 216.72 |
| 4953 | 21.39 |
| 4959 | 20.70 |
| 4974 | 115.23 |
| 4982 | 38.64 |
| 4985 | 29.67 |
| 4988 | 1,558.02 |
| 4991 | 124.20 |
| 5006 | 171.12 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**          **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 5007 | 60.72 |
| 5026 | 64.86 |
| 5034 | 132.72 |
| 5049 | 35.88 |
| 5052 | 37.26 |
| 5053 | 186.78 |
| 5054 | 17.94 |
| 5060 | 77.28 |
| 5067 | 240.12 |
| 5069 | 57.96 |
| 5074 | 82.11 |
| 5080 | 33.81 |
| 5086 | 67.62 |
| 5099 | 73.83 |
| 5106 | 24.15 |
| 5110 | 28.29 |
| 5137 | 133.86 |
| 5141 | 158.70 |
| 5151 | 577.53 |
| 5185 | 124.20 |
| 5186 | 179.40 |
| 5187 | 231.15 |
| 5190 | 19.32 |
| 5191 | 11.04 |
| 5192 | 378.12 |
| 5202 | 119.28 |
| 5206 | 592.71 |
| 5227 | 78.66 |
| 5231 | 38.64 |
| 5241 | 127.68 |
| 5242 | 1,551.81 |
| 5244 | 333.96 |
| 5247 | 133.86 |
| 5259 | 27.60 |
| 5261 | 4,565.73 |
| 5262 | 832.14 |
| 5263 | 1,185.42 |
| 5272 | 1.11 |
| 5273 | 33.81 |
| 5281 | 110.40 |
| 5284 | 35.19 |
| 5297 | 221.76 |
| 5308 | 45.54 |
| 5311 | 33.12 |
| 5338 | 506.46 |
| 5346 | 268.41 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**          **EXHIBIT B-1**

| Claim # | Recognized Losses |
| --- | --- |
| 5348 | 1,450.38 |
| 5351 | 469.89 |
| 5361 | 7.59 |
| 5362 | 24.15 |
| 5368 | 73.83 |
| 5396 | 150.42 |
| 5402 | 17.25 |
| 5419 | 63.48 |
| 5437 | 65.55 |
| 5438 | 90.39 |
| 5445 | 26.22 |
| 5446 | 40.02 |
| 5447 | 40.02 |
| 5451 | 6,200.88 |
| 5476 | 3,087.06 |
| 5477 | 3,273.36 |
| 5480 | 287.04 |
| 5481 | 319.47 |
| 5482 | 1,045.35 |
| 5483 | 85.68 |
| 5496 | 24.15 |
| 5499 | 151.80 |
| 5522 | 212.52 |
| 5536 | 32.43 |
| 5542 | 34.50 |
| 5551 | 157,088.40 |
| 5557 | 1,689.81 |
| 5559 | 852.15 |
| 5562 | 36.96 |
| 5565 | 1,222.68 |
| 5566 | 271.17 |
| 5572 | 191.82 |
| 5573 | 2,835.90 |
| 5574 | 141.45 |
| 5575 | 175.26 |
| 5576 | 674.13 |
| 5589 | 439.53 |
| 5591 | 24.84 |
| 5596 | 603.06 |
| 5604 | 1,338.60 |
| 5606 | 4,400.82 |
| 5619 | 23.46 |
| 5622 | 60.72 |
| 5625 | 805.92 |
| 5626 | 39.33 |
| 5636 | 42.78 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                    **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---------|------------------:|
| 5645 | 306.36 |
| 5659 | 91.08 |
| 5660 | 69.69 |
| 5672 | 582.36 |
| 5682 | 86.25 |
| 5688 | 26.22 |
| 5689 | 345.00 |
| 5699 | 8,912.04 |
| 5700 | 10,652.22 |
| 5701 | 29,846.64 |
| 5708 | 1,121.94 |
| 5716 | 97.98 |
| 5717 | 111.78 |
| 5718 | 97.29 |
| 5719 | 356.04 |
| 5720 | 62.79 |
| 5724 | 146.97 |
| 5738 | 122.82 |
| 5739 | 253.23 |
| 5769 | 230.16 |
| 5778 | 164.22 |
| 5783 | 4,186.92 |
| 5794 | 289.11 |
| 5805 | 101.43 |
| 5820 | 218.73 |
| 5846 | 2,242.50 |
| 5860 | 632.04 |
| 5868 | 11.73 |
| 5887 | 51.75 |
| 5890 | 521.64 |
| 5891 | 841.11 |
| 5909 | 371.22 |
| 5912 | 101.43 |
| 5913 | 181.47 |
| 5922 | 474.72 |
| 5927 | 1,290.99 |
| 5929 | 287.04 |
| 5948 | 249.09 |
| 5970 | 528.54 |
| 5986 | 836.28 |
| 5992 | 15.87 |
| 6000 | 343.62 |
| 6001 | 636.72 |
| 6008 | 141.45 |
| 6025 | 46.23 |
| 6026 | 140.76 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                    **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---------|-------------------|
| 6029 | 361.56 |
| 6034 | 74.52 |
| 6035 | 253.23 |
| 6039 | 120.75 |
| 6040 | 85.56 |
| 6058 | 2,659.26 |
| 6059 | 301.53 |
| 6074 | 351.21 |
| 6075 | 83.49 |
| 6077 | 141.45 |
| 6078 | 77.97 |
| 6080 | 2.07 |
| 6081 | 2.76 |
| 6082 | 26.22 |
| 6083 | 854.22 |
| 6084 | 334.32 |
| 6086 | 364.56 |
| 6087 | 131.79 |
| 6088 | 272.16 |
| 6090 | 1,156.44 |
| 6093 | 276.00 |
| 6104 | 312.57 |
| 6111 | 64.17 |
| 6116 | 341.55 |
| 6117 | 160.77 |
| 6122 | 332.58 |
| 6127 | 4,199.34 |
| 6129 | 277.38 |
| 6138 | 1,128.96 |
| 6192 | 1,021.44 |
| 6202 | 345.69 |
| 6204 | 108.33 |
| 6214 | 31.05 |
| 6215 | 323.61 |
| 6236 | 131.10 |
| 6246 | 55.20 |
| 6266 | 347.07 |
| 6292 | 89.70 |
| 6295 | 89.70 |
| 6330 | 31.05 |
| 6354 | 3.36 |
| 6455 | 92.40 |
| 6486 | 34.50 |
| 6529 | 1,444.17 |
| 6640 | 3.45 |
| 6719 | 1.68 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                    **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---------|-------------------|
| 6812 | 1.68 |
| 6817 | 1,562.16 |
| 6848 | 240.12 |
| 6852 | 591.33 |
| 6856 | 206.31 |
| 6858 | 31.92 |
| 6861 | 879.75 |
| 6864 | 116.61 |
| 6866 | 16.80 |
| 6867 | 8.97 |
| 6869 | 40.71 |
| 6872 | 47.61 |
| 6878 | 57.96 |
| 6879 | 12.42 |
| 6880 | 16.56 |
| 6885 | 4.83 |
| 6886 | 100.80 |
| 6889 | 100.80 |
| 6900 | 54.51 |
| 6906 | 20.70 |
| 6907 | 48.99 |
| 6909 | 3.45 |
| 6923 | 1,334.46 |
| 6924 | 1,591.83 |
| 6928 | 30.36 |
| 6934 | 21.39 |
| 6937 | 6.90 |
| 6945 | 36.57 |
| 6948 | 2.07 |
| 6951 | 75.21 |
| 6952 | 149.04 |
| 6953 | 13.11 |
| 6956 | 40.02 |
| 6958 | 21.39 |
| 6959 | 13.11 |
| 6962 | 971.52 |
| 6967 | 23.52 |
| 6968 | 31.92 |
| 6969 | 5.04 |
| 6976 | 62.10 |
| 6985 | 137.76 |
| 6986 | 137.76 |
| 6996 | 13.80 |
| 6997 | 5.52 |
| 6999 | 27.60 |
| 7006 | 15.87 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                    **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 7007 | 532.68 |
| 7010 | 27.60 |
| 7012 | 95.22 |
| 7016 | 44.16 |
| 7020 | 17.25 |
| 7021 | 19.32 |
| 7022 | 20.70 |
| 7028 | 37.95 |
| 7031 | 115.23 |
| 7044 | 51.75 |
| 7050 | 65.55 |
| 7052 | 11.73 |
| 7057 | 8.97 |
| 7058 | 31.74 |
| 7059 | 16.56 |
| 7071 | 10.35 |
| 7075 | 28.29 |
| 7091 | 15.18 |
| 7097 | 8.97 |
| 7098 | 48.99 |
| 7099 | 238.05 |
| 7101 | 8.97 |
| 7102 | 64.86 |
| 7103 | 20.01 |
| 7104 | 17.94 |
| 7106 | 36.57 |
| 7107 | 20.70 |
| 7109 | 107.64 |
| 7112 | 334.65 |
| 7116 | 9.66 |
| 7117 | 82.11 |
| 7120 | 634.11 |
| 7121 | 957.72 |
| 7124 | 943.92 |
| 7126 | 699.66 |
| 7128 | 20.70 |
| 7135 | 21.39 |
| 7146 | 15.87 |
| 7152 | 44.85 |
| 7160 | 114.54 |
| 7164 | 84.87 |
| 7169 | 3.45 |
| 7180 | 15.18 |
| 7184 | 31.74 |
| 7185 | 20.70 |
| 7190 | 12.42 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                    **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---------|------------------:|
| 7192 | 3.45 |
| 7193 | 15.18 |
| 7207 | 3.45 |
| 7208 | 7.59 |
| 7209 | 7.59 |
| 7211 | 9.66 |
| 7212 | 61.41 |
| 7213 | 15.18 |
| 7217 | 56.58 |
| 7219 | 14.49 |
| 7222 | 17.25 |
| 7223 | 17.25 |
| 7224 | 1,189.56 |
| 7225 | 26.22 |
| 7227 | 11.73 |
| 7236 | 13,883.52 |
| 7242 | 174.72 |
| 7243 | 1,596.00 |
| 7244 | 260.40 |
| 7245 | 991.20 |
| 7246 | 201.60 |
| 7247 | 487.20 |
| 7248 | 1,050.00 |
| 7249 | 369.60 |
| 7250 | 226.80 |
| 7251 | 378.00 |
| 7252 | 344.40 |
| 7253 | 352.80 |
| 7277 | 72.99 |
| 7278 | 18,541.71 |
| 7279 | 1,295.34 |
| 7280 | 820.77 |
| 7281 | 19,602.06 |
| 7282 | 1,680.00 |
| 7283 | 1,680.00 |
| 7284 | 1,680.00 |
| 7286 | 42,000.00 |
| 7287 | 1,680.00 |
| 7288 | 1,680.00 |
| 7289 | 1,680.00 |
| 7290 | 1,680.00 |
| 7292 | 2,520.00 |
| 7294 | 3,108.00 |
| 7326 | 1,041.60 |
| 7327 | 67.20 |
| 7328 | 1,142.40 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**     **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 7329 | 2,620.80 |
| 7330 | 672.00 |
| 7331 | 336.00 |
| 7332 | 386.40 |
| 7333 | 218.40 |
| 7334 | 235.20 |
| 7335 | 50.40 |
| 7336 | 1,915.20 |
| 7337 | 4,620.00 |
| 7338 | 3,158.40 |
| 7339 | 285.60 |
| 7341 | 840.00 |
| 7342 | 1,176.00 |
| 7343 | 268.80 |
| 7344 | 420.00 |
| 7345 | 268.80 |
| 7346 | 840.00 |
| 7347 | 436.80 |
| 7348 | 453.60 |
| 7349 | 84.00 |
| 7351 | 218.40 |
| 7352 | 756.00 |
| 7354 | 184.80 |
| 7355 | 100.80 |
| 7356 | 403.20 |
| 7357 | 268.80 |
| 7360 | 16.80 |
| 7361 | 672.00 |
| 7362 | 2,688.00 |
| 7363 | 3,780.00 |
| 7364 | 1,478.40 |
| 7365 | 168.00 |
| 7367 | 117.60 |
| 7368 | 1,344.00 |
| 7369 | 336.00 |
| 7370 | 840.00 |
| 7371 | 173.04 |
| 7372 | 369.60 |
| 7373 | 420.00 |
| 7374 | 504.00 |
| 7375 | 504.00 |
| 7376 | 1,596.00 |
| 7377 | 1,562.40 |
| 7378 | 5,510.40 |
| 7380 | 403.20 |
| 7381 | 537.60 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**    **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---------|-------------------|
| 7382 | 520.80 |
| 7383 | 420.00 |
| 7384 | 67.20 |
| 7387 | 19,816.89 |
| 7398 | 172.50 |
| 7402 | 1,680.00 |
| 7420 | 181.17 |
| 7424 | 182.16 |
| 7427 | 30,240.00 |
| 7499 | 473.76 |
| 7565 | 299.04 |
| 7581 | 248.64 |
| 7587 | 166.32 |
| 7668 | 204.96 |
| 7691 | 504.00 |
| 7692 | 336.00 |
| 7695 | 336.00 |
| 7707 | 237.36 |
| 7708 | 19.32 |
| 7709 | 12.42 |
| 7710 | 11.73 |
| 7711 | 4,583.70 |
| 7727 | 2,520.00 |
| 7731 | 3,780.00 |
| 7732 | 3,360.00 |
| 7733 | 5,040.00 |
| 7754 | 2,100.00 |
| 7755 | 3,360.00 |
| 7758 | 1,092.00 |
| 7759 | 252.00 |
| 7792 | 966.00 |
| 7794 | 840.00 |
| 7814 | 336.00 |
| 7815 | 168.00 |
| 7817 | 8,400.00 |
| 7831 | 1,680.00 |
| 7833 | 3,360.00 |
| 7842 | 3,360.00 |
| 7883 | 168.00 |
| 7884 | 126.00 |
| 7920 | 1,260.00 |
| 7921 | 1,260.00 |
| 7923 | 504.00 |
| 7924 | 84.00 |
| 7926 | 8,904.00 |
| 7929 | 420.00 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                    **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 7933 | 672.00 |
| 7941 | 1,680.00 |
| 7950 | 420.00 |
| 7953 | 32,776.95 |
| 7962 | 3,360.00 |
| 7963 | 5,880.00 |
| 7971 | 84.00 |
| 7973 | 126.00 |
| 7984 | 3,783.36 |
| 7991 | 492.00 |
| 7992 | 164.00 |
| 7993 | 405.08 |
| 7994 | 3,287.95 |
| 7995 | 138.00 |
| 7997 | 50.84 |
| 7998 | 492.00 |
| 7999 | 328.00 |
| 8000 | 123.00 |
| 8002 | 329.64 |
| 8003 | 276.00 |
| 8004 | 510.04 |
| 8005 | 19,657.89 |
| 8007 | 49.50 |
| 8011 | 2,970.00 |
| 8012 | 891.00 |
| 8015 | 2,376.00 |
| 8018 | 9.90 |
| 8020 | 492.00 |
| 8022 | 594.00 |
| 8030 | 9,230.76 |
| 8033 | 4,289.73 |
| 8061 | 579.60 |
| 8065 | 137,638.35 |
| 8066 | 4,080.66 |
| 8067 | 14,266.44 |
| 8069 | 5,137.87 |
| 8076 | 54.96 |
| 8089 | 567.70 |
| 8098 | 24.15 |
| 8123 | 8.28 |
| 8146 | 2.07 |
| 8148 | 2.80 |
| 8175 | 15,794.00 |
| 8178 | 55.20 |
| 8182 | 8.97 |
| 8218 | 4.83 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                    **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---------|-------------------|
| 8219 | 106.26 |
| 8223 | 2.76 |
| 8234 | 6.90 |
| 8243 | 10.35 |
| 8266 | 4.14 |
| 8296 | 5.52 |
| 8309 | 10.35 |
| 8324 | 0.54 |
| 8332 | 95.00 |
| 8348 | 2.07 |
| 8349 | 2.07 |
| 8351 | 27.30 |
| 8356 | 3,678.36 |
| 8362 | 3.45 |
| 8367 | 328.68 |
| 8371 | 0.54 |
| 8378 | 31.05 |
| 8379 | 111.15 |
| 8385 | 2.07 |
| 8387 | 1,103.93 |
| 8399 | 17.25 |
| 8405 | 24.15 |
| 8414 | 68.70 |
| 8416 | 24.15 |
| 8418 | 17.25 |
| 8419 | 13.80 |
| 8421 | 31.05 |
| 8422 | 3.45 |
| 8429 | 10.35 |
| 8430 | 75.90 |
| 8432 | 6.90 |
| 8433 | 3.45 |
| 8435 | 3.45 |
| 8439 | 75.90 |
| 8448 | 129.72 |
| 8449 | 3.45 |
| 8458 | 335.55 |
| 8459 | 10.35 |
| 8460 | 717.60 |
| 8472 | 6.90 |
| 8474 | 455.40 |
| 8475 | 3.45 |
| 8477 | 44.85 |
| 8478 | 6.90 |
| 8479 | 2.07 |
| 8480 | 770.53 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                    **EXHIBIT B-1**

| Claim # | Recognized Losses |
| --- | --- |
| 8481 | 770.53 |
| 8482 | 770.53 |
| 8483 | 766.73 |
| 8487 | 3.45 |
| 8489 | 65.55 |
| 8490 | 6.90 |
| 8491 | 3.45 |
| 8493 | 665.25 |
| 8495 | 3.45 |
| 8499 | 3.45 |
| 8501 | 10.35 |
| 8503 | 2.07 |
| 8511 | 10.35 |
| 8529 | 13.80 |
| 8530 | 3.45 |
| 8531 | 2.07 |
| 8533 | 3.45 |
| 8534 | 3.45 |
| 8536 | 6.90 |
| 8540 | 11.04 |
| 8546 | 6.90 |
| 8557 | 5.52 |
| 8576 | 0.28 |
| 8587 | 6.90 |
| 8590 | 10.35 |
| 8596 | 10.35 |
| 8612 | 4.42 |
| 8614 | 3.45 |
| 8618 | 11.04 |
| 8620 | 1.38 |
| 8623 | 2.07 |
| 8624 | 17.25 |
| 8626 | 0.69 |
| 8633 | 13.80 |
| 8637 | 13.80 |
| 8638 | 4.75 |
| 8641 | 10.35 |
| 8650 | 4.83 |
| 8651 | 3.45 |
| 8661 | 6.90 |
| 8676 | 2.76 |
| 8683 | 102.12 |
| 8686 | 3.45 |
| 8699 | 3.45 |
| 8700 | 3.45 |
| 8701 | 3.45 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                    **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 8729 | 3.45 |
| 8730 | 2.76 |
| 8775 | 17.46 |
| 8876 | 108.25 |
| 8894 | 67,366.95 |
| 8907 | 13.80 |
| 8909 | 121.05 |
| 8911 | 6.90 |
| 8912 | 20.70 |
| 8913 | 6.90 |
| 8914 | 10.35 |
| 8916 | 13.80 |
| 8922 | 10.35 |
| 8937 | 28.50 |
| 8953 | 1,000.50 |
| 8960 | 1,505.76 |
| 8968 | 12,558.00 |
| 8971 | 6,406.80 |
| 8972 | 1,308.93 |
| 8973 | 15,732.00 |
| 8975 | 521.64 |
| 8976 | 14,944.71 |
| 8977 | 2,817.96 |
| 8978 | 3,312.00 |
| 8990 | 750.72 |
| 8994 | 763.45 |
| 8996 | 13,248.00 |
| 8998 | 253.73 |
| 8999 | 6,368.01 |
| 9000 | 131.10 |
| 9006 | 1,660.83 |
| 9013 | 72.45 |
| 9014 | 1,281.99 |
| 9021 | 2,115.54 |
| 9023 | 134.55 |
| 9024 | 2,718.24 |
| 9076 | 3,359.61 |
| 9111 | 3,354.78 |
| 9148 | 60.72 |
| 9155 | 22.08 |
| 9171 | 598.08 |
| 9183 | 25,904.82 |
| 9185 | 62.79 |
| 9186 | 4,720.80 |
| 9208 | 862.50 |
| 9223 | 257.37 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                    **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 9224 | 63.48 |
| 9225 | 1,009.47 |
| 9231 | 12,776.73 |
| 9233 | 297.39 |
| 9236 | 2,368.77 |
| 9237 | 33,816.21 |
| 9238 | 4,182.09 |
| 9240 | 3,303.03 |
| 9241 | 77,990.20 |
| 9243 | 35,764.12 |
| 9244 | 1,613.76 |
| 9247 | 679.65 |
| 9249 | 415,611.42 |
| 9264 | 66,882.42 |
| 9267 | 1,339.98 |
| 9268 | 108,530.73 |
| 9277 | 4,645.08 |
| 9280 | 75,184.90 |
| 9282 | 2,940.78 |
| 9283 | 66,161.34 |
| 9284 | 450,318.84 |
| 9285 | 29,988.09 |
| 9288 | 2,837.52 |
| 9290 | 7,862.40 |
| 9291 | 3,578.34 |
| 9304 | 9,988.44 |
| 9322 | 8,931.90 |
| 9331 | 646.80 |
| 9342 | 4,203.54 |
| 9352 | 34,549.20 |
| 9354 | 7,455.84 |
| 9355 | 1,169.28 |
| 9356 | 188.16 |
| 9367 | 7,395.73 |
| 9369 | 0.69 |
| 9395 | 462.00 |
| 9399 | 5,025.03 |
| 9402 | 1,283.40 |
| 9403 | 4,691.31 |
| 9416 | 5,550.00 |
| 9433 | 3,450.00 |
| 9436 | 357.00 |
| 9508 | 20.90 |
| 9522 | 148.50 |
| 9526 | 2,070.00 |
| 9528 | 1,545.99 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 9535 | 198.00 |
| 9548 | 86.00 |
| 9551 | 10,300.00 |
| 9586 | 414.00 |
| 9591 | 0.80 |
| 9596 | 190.00 |
| 9606 | 1.68 |
| 9609 | 1,980.00 |
| 9613 | 990.00 |
| 9644 | 4.00 |
| 9647 | 1,397.88 |
| 9663 | 412.00 |
| 9680 | 2,760.00 |
| 9689 | 172,708.68 |
| 9693 | 5,732.70 |
| 9701 | 144.90 |
| 9703 | 990.00 |
| 9712 | 198.00 |
| 9717 | 226.00 |
| 9761 | 198.00 |
| 9764 | 8.00 |
| 9772 | 49.50 |
| 9774 | 1,501.75 |
| 9777 | 760.00 |
| 9781 | 2,475.00 |
| 9783 | 19.80 |
| 9785 | 17,025.00 |
| 9788 | 380.00 |
| 9789 | 8.56 |
| 9804 | 0.95 |
| 9808 | 950.00 |
| 9814 | 4,120.00 |
| 9820 | 198.00 |
| 9821 | 148.50 |
| 9826 | 301.95 |
| 9829 | 1,434.51 |
| 9832 | 396.00 |
| 9851 | 29.70 |
| 9858 | 1,070.00 |
| 9861 | 40.00 |
| 9864 | 975.68 |
| 9867 | 1.38 |
| 9868 | 39.60 |
| 9869 | 2,051.74 |
| 9870 | 531.67 |
| 9872 | 297.00 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 9874 | 108.90 |
| 9882 | 16.00 |
| 9883 | 106.40 |
| 9885 | 40.10 |
| 9888 | 990.00 |
| 9889 | 19,800.00 |
| 9892 | 95.00 |
| 9894 | 99.00 |
| 9906 | 172.00 |
| 9908 | 4,950.00 |
| 9909 | 429.66 |
| 9915 | 198.00 |
| 9916 | 99.00 |
| 9919 | 107.00 |
| 9923 | 1,070.00 |
| 9928 | 95.95 |
| 9929 | 107.00 |
| 9932 | 198.00 |
| 9937 | 123.75 |
| 9938 | 252.00 |
| 9942 | 99.00 |
| 9943 | 4,722.30 |
| 9944 | 95.00 |
| 9947 | 206.00 |
| 9952 | 49.50 |
| 9953 | 248.49 |
| 9957 | 495.00 |
| 9960 | 100.00 |
| 9964 | 950.00 |
| 9968 | 99.00 |
| 9970 | 59.40 |
| 9971 | 28.71 |
| 10056 | 105,449.25 |
| 10058 | 1,086.75 |
| 10059 | 4,046.85 |
| 10060 | 2,956.65 |
| 10061 | 6,886.20 |
| 10062 | 5,965.05 |
| 10063 | 5,209.50 |
| 10064 | 1,428.30 |
| 10065 | 610.65 |
| 10066 | 634.80 |
| 10067 | 2,718.60 |
| 10068 | 244.95 |
| 10069 | 731.40 |
| 10070 | 1,512.00 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 10071 | 248.40 |
| 10072 | 527.85 |
| 10073 | 624.45 |
| 10075 | 4,674.75 |
| 10076 | 686.55 |
| 10077 | 503.70 |
| 10078 | 79.35 |
| 10079 | 400.20 |
| 10080 | 700.35 |
| 10081 | 986.70 |
| 10083 | 810.75 |
| 10084 | 855.60 |
| 10085 | 7,079.40 |
| 10086 | 1,714.65 |
| 10087 | 2,487.45 |
| 10088 | 759.00 |
| 10089 | 3,025.65 |
| 10090 | 6,799.95 |
| 10091 | 1,856.10 |
| 10092 | 2,960.10 |
| 10093 | 1,297.20 |
| 10095 | 1,000.50 |
| 10096 | 993.60 |
| 10097 | 6,185.85 |
| 10098 | 12,399.30 |
| 10099 | 2,380.50 |
| 10100 | 1,369.65 |
| 10103 | 9,307.20 |
| 10104 | 3,830.40 |
| 10105 | 738.30 |
| 10106 | 9,007.95 |
| 10107 | 552.00 |
| 10108 | 65.55 |
| 10109 | 710.70 |
| 10110 | 341.55 |
| 10111 | 589.95 |
| 10112 | 1,245.45 |
| 10113 | 1,266.15 |
| 10114 | 2,242.50 |
| 10115 | 3,132.60 |
| 10116 | 6,403.20 |
| 10117 | 838.35 |
| 10118 | 148.35 |
| 10119 | 645.15 |
| 10120 | 414.00 |
| 10121 | 362.25 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                                      **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---------|------------------:|
| 10122 | 2,742.75 |
| 10124 | 4,153.80 |
| 10125 | 2,283.90 |
| 10126 | 476.10 |
| 10127 | 717.60 |
| 10128 | 317.40 |
| 10129 | 731.40 |
| 10130 | 1,317.90 |
| 10131 | 2,484.00 |
| 10133 | 1,414.50 |
| 10134 | 3,215.40 |
| 10135 | 941.85 |
| 10136 | 824.55 |
| 10138 | 276.00 |
| 10139 | 113.85 |
| 10140 | 1,696.80 |
| 10141 | 431.25 |
| 10142 | 372.60 |
| 10143 | 555.45 |
| 10144 | 1,683.60 |
| 10145 | 1,773.30 |
| 10146 | 2,294.25 |
| 10149 | 1,086.75 |
| 10150 | 703.80 |
| 10151 | 3,670.80 |
| 10152 | 2,021.70 |
| 10153 | 1,290.30 |
| 10154 | 759.00 |
| 10155 | 4,705.80 |
| 10156 | 365.70 |
| 10157 | 6,223.80 |
| 10158 | 4,298.70 |
| 10159 | 4,090.80 |
| 10160 | 2,566.80 |
| 10161 | 3,170.55 |
| 10162 | 1,393.80 |
| 10163 | 4,468.68 |
| 10164 | 7,351.95 |
| 10165 | 579.60 |
| 10166 | 4,481.55 |
| 10167 | 3,739.80 |
| 10169 | 1,538.70 |
| 10170 | 5,295.75 |
| 10171 | 779.70 |
| 10172 | 1,618.05 |
| 10173 | 1,449.00 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                                    **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---------|-------------------|
| 10174 | 5,348.70 |
| 10175 | 7,602.00 |
| 10176 | 876.30 |
| 10177 | 617.55 |
| 10178 | 2,684.10 |
| 10179 | 8,383.50 |
| 10180 | 1,504.20 |
| 10181 | 6,537.75 |
| 10182 | 1,642.20 |
| 10183 | 1,397.25 |
| 10184 | 8,559.45 |
| 10185 | 2,339.10 |
| 10188 | 272.16 |
| 10189 | 272.55 |
| 10190 | 548.55 |
| 10191 | 465.75 |
| 10192 | 4,174.50 |
| 10193 | 10,764.00 |
| 10194 | 3,795.00 |
| 10195 | 1,942.35 |
| 10196 | 5,793.60 |
| 10197 | 1,868.40 |
| 10199 | 2,245.95 |
| 10200 | 313.95 |
| 10201 | 179.40 |
| 10202 | 272.55 |
| 10203 | 5,592.45 |
| 10204 | 6,855.15 |
| 10205 | 317.40 |
| 10206 | 1,311.45 |
| 10207 | 30,832.65 |
| 10208 | 1,383.45 |
| 10209 | 1,511.10 |
| 10210 | 1,511.10 |
| 10211 | 1,511.10 |
| 10212 | 3,705.30 |
| 10214 | 103.50 |
| 10215 | 138.15 |
| 10216 | 3,560.40 |
| 10218 | 3,470.70 |
| 10219 | 12,164.70 |
| 10220 | 1,086.75 |
| 10221 | 15,763.05 |
| 10222 | 3,298.20 |
| 10223 | 1,938.90 |
| 10224 | 3,322.35 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**    **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 10225 | 14,567.25 |
| 10226 | 48,085.41 |
| 10227 | 3,577.65 |
| 10228 | 3,943.35 |
| 10229 | 4,591.95 |
| 10231 | 34,954.65 |
| 10232 | 17,277.60 |
| 10233 | 43,228.50 |
| 10234 | 3,146.40 |
| 10235 | 993.60 |
| 10236 | 10,926.15 |
| 10238 | 786.60 |
| 10239 | 7,527.90 |
| 10240 | 1,873.35 |
| 10241 | 510.60 |
| 10242 | 7,759.05 |
| 10243 | 907.35 |
| 10244 | 7,113.90 |
| 10245 | 7,189.80 |
| 10246 | 727.95 |
| 10247 | 25,540.35 |
| 10249 | 6,241.20 |
| 10250 | 40,762.95 |
| 10251 | 6,710.25 |
| 10252 | 7,369.20 |
| 10254 | 11,516.10 |
| 10255 | 14,666.40 |
| 10256 | 1,000.50 |
| 10257 | 10,125.75 |
| 10258 | 8,228.25 |
| 10259 | 11,426.40 |
| 10263 | 741.75 |
| 10264 | 12,423.45 |
| 10265 | 22,011.00 |
| 10266 | 2,301.60 |
| 10267 | 6,968.64 |
| 10269 | 6,668.55 |
| 10270 | 17,926.20 |
| 10271 | 36,618.30 |
| 10272 | 1,966.50 |
| 10273 | 7,331.25 |
| 10274 | 31,743.45 |
| 10275 | 6,251.40 |
| 10276 | 441.60 |
| 10277 | 2,696.40 |
| 10279 | 1,483.50 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                    **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---------|------------------|
| 10280 | 952.20 |
| 10281 | 9,942.90 |
| 10284 | 1,673.25 |
| 10285 | 1,218.00 |
| 10286 | 33,860.40 |
| 10289 | 1,756.05 |
| 10290 | 6,437.70 |
| 10291 | 1,383.45 |
| 10292 | 2,877.30 |
| 10293 | 1,466.25 |
| 10294 | 15,111.00 |
| 10295 | 5,816.70 |
| 10298 | 1,135.05 |
| 10299 | 1,652.55 |
| 10300 | 15,766.50 |
| 10301 | 331.20 |
| 10302 | 2,311.50 |
| 10303 | 755.55 |
| 10304 | 6,824.10 |
| 10305 | 10,491.45 |
| 10306 | 11,160.75 |
| 10307 | 262.20 |
| 10308 | 6,510.15 |
| 10309 | 652.05 |
| 10310 | 10,553.55 |
| 10312 | 296.70 |
| 10313 | 752.10 |
| 10317 | 1,828.50 |
| 10318 | 293.25 |
| 10319 | 3,712.20 |
| 10320 | 6,937.80 |
| 10322 | 631.35 |
| 10323 | 2,394.00 |
| 10326 | 36,548.40 |
| 10327 | 7,200.15 |
| 10328 | 5,181.90 |
| 10329 | 61,315.50 |
| 10330 | 4,088.25 |
| 10331 | 6,537.75 |
| 10333 | 1,821.60 |
| 10334 | 338.10 |
| 10335 | 24.15 |
| 10336 | 21,588.00 |
| 10338 | 1,938.90 |
| 10339 | 35,786.85 |
| 10340 | 1,462.80 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**          **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 10341 | 1,507.65 |
| 10342 | 5,061.15 |
| 10343 | 583.05 |
| 10344 | 1,424.85 |
| 10345 | 6,141.00 |
| 10347 | 1,376.55 |
| 10348 | 6,392.85 |
| 10349 | 3,284.40 |
| 10350 | 4,902.45 |
| 10351 | 4,222.80 |
| 10352 | 1,790.55 |
| 10353 | 17,457.00 |
| 10354 | 5,182.80 |
| 10355 | 1,683.60 |
| 10357 | 4,510.80 |
| 10358 | 5,840.85 |
| 10359 | 2,991.15 |
| 10360 | 3,829.50 |
| 10361 | 3,570.75 |
| 10363 | 5,712.00 |
| 10364 | 1,262.70 |
| 10365 | 1,928.55 |
| 10366 | 224.25 |
| 10367 | 3,410.40 |
| 10368 | 1,621.50 |
| 10369 | 2,038.95 |
| 10372 | 2,707.20 |
| 10373 | 7,114.80 |
| 10374 | 1,480.05 |
| 10375 | 2,484.00 |
| 10376 | 410.55 |
| 10377 | 2,525.40 |
| 10379 | 4,090.80 |
| 10380 | 10,460.40 |
| 10381 | 25,304.70 |
| 10382 | 258.75 |
| 10383 | 5,451.60 |
| 10384 | 3,218.85 |
| 10385 | 634.80 |
| 10386 | 9,266.40 |
| 10387 | 4,053.75 |
| 10388 | 2,459.85 |
| 10389 | 1,235.10 |
| 10390 | 2,421.90 |
| 10391 | 1,141.95 |
| 10392 | 22,108.80 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                    **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 10393 | 3,322.35 |
| 10394 | 220.80 |
| 10395 | 348.45 |
| 10396 | 393.30 |
| 10397 | 16,249.50 |
| 10398 | 7,445.10 |
| 10399 | 1,221.30 |
| 10400 | 2,397.75 |
| 10401 | 11,288.40 |
| 10402 | 4,115.85 |
| 10403 | 14,783.25 |
| 10404 | 6,030.60 |
| 10405 | 755.55 |
| 10406 | 731.40 |
| 10407 | 1,766.40 |
| 10408 | 2,849.70 |
| 10409 | 1,835.40 |
| 10410 | 1,297.89 |
| 10412 | 1,573.20 |
| 10414 | 2,435.70 |
| 10415 | 1,807.80 |
| 10416 | 6,762.00 |
| 10418 | 8,742.30 |
| 10419 | 983.25 |
| 10420 | 10,056.75 |
| 10421 | 1,183.35 |
| 10422 | 589.95 |
| 10423 | 483.00 |
| 10424 | 3,249.90 |
| 10425 | 2,176.95 |
| 10426 | 3,472.05 |
| 10427 | 1,114.35 |
| 10428 | 2,076.90 |
| 10429 | 22,604.40 |
| 10430 | 3,525.90 |
| 10431 | 1,731.90 |
| 10432 | 1,649.10 |
| 10433 | 2,401.20 |
| 10435 | 627.90 |
| 10436 | 5,302.65 |
| 10437 | 10,634.40 |
| 10438 | 714.15 |
| 10439 | 1,114.35 |
| 10440 | 16,622.10 |
| 10441 | 4,008.90 |
| 10442 | 607.20 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                    **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 10443 | 3,312.00 |
| 10444 | 4,709.25 |
| 10445 | 5,980.80 |
| 10446 | 4,850.70 |
| 10447 | 6,185.85 |
| 10448 | 9,987.60 |
| 10449 | 2,684.10 |
| 10450 | 8,048.85 |
| 10451 | 9,691.05 |
| 10452 | 16,225.35 |
| 10454 | 2,473.65 |
| 10456 | 5,288.85 |
| 10458 | 5,102.55 |
| 10462 | 13,705.35 |
| 10463 | 10,398.30 |
| 10464 | 1,048.80 |
| 10465 | 4,133.10 |
| 10467 | 1,366.20 |
| 10468 | 3,046.35 |
| 10469 | 458.85 |
| 10470 | 710.70 |
| 10471 | 1,038.45 |
| 10472 | 1,538.70 |
| 10474 | 3,139.50 |
| 10475 | 2,152.80 |
| 10476 | 2,728.95 |
| 10477 | 1,235.10 |
| 10478 | 1,235.10 |
| 10479 | 1,935.45 |
| 10480 | 4,317.60 |
| 10481 | 1,442.10 |
| 10482 | 879.75 |
| 10483 | 3,208.50 |
| 10484 | 1,900.95 |
| 10485 | 42,617.85 |
| 10486 | 1,390.35 |
| 10487 | 7,093.20 |
| 10488 | 23,511.75 |
| 10489 | 2,753.10 |
| 10490 | 2,107.95 |
| 10491 | 265.65 |
| 10492 | 255.30 |
| 10493 | 282.90 |
| 10494 | 2,722.05 |
| 10496 | 5,317.20 |
| 10497 | 2,590.95 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                    **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 10498 | 469.20 |
| 10499 | 1,141.95 |
| 10500 | 5,306.10 |
| 10501 | 4,191.75 |
| 10503 | 3,146.40 |
| 10504 | 4,067.55 |
| 10505 | 1,228.20 |
| 10506 | 1,269.60 |
| 10509 | 2,570.25 |
| 10510 | 1,576.65 |
| 10511 | 2,949.75 |
| 10512 | 3,919.20 |
| 10513 | 213.90 |
| 10514 | 1,835.10 |
| 10515 | 1,662.90 |
| 10516 | 2,918.70 |
| 10517 | 910.80 |
| 10518 | 5,426.40 |
| 10519 | 12,723.60 |
| 10520 | 11,919.75 |
| 10523 | 2,311.50 |
| 10524 | 3,205.05 |
| 10525 | 4,112.40 |
| 10527 | 807.30 |
| 10528 | 2,001.00 |
| 10529 | 2,618.55 |
| 10531 | 2,684.10 |
| 10532 | 3,581.10 |
| 10533 | 417.45 |
| 10534 | 1,683.60 |
| 10535 | 1,228.20 |
| 10536 | 520.95 |
| 10537 | 213.90 |
| 10538 | 1,614.60 |
| 10539 | 1,714.65 |
| 10540 | 931.50 |
| 10541 | 155.25 |
| 10543 | 1,980.30 |
| 10544 | 19,095.75 |
| 10545 | 1,221.30 |
| 10546 | 1,028.10 |
| 10547 | 4,726.50 |
| 10548 | 2,639.25 |
| 10549 | 1,104.00 |
| 10550 | 541.65 |
| 10551 | 1,021.20 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**          **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 10552 | 10,874.40 |
| 10553 | 7,069.05 |
| 10554 | 2,059.65 |
| 10555 | 1,473.15 |
| 10556 | 928.05 |
| 10557 | 1,045.35 |
| 10558 | 1,676.70 |
| 10559 | 3,077.40 |
| 10560 | 4,567.80 |
| 10561 | 5,095.65 |
| 10562 | 13,586.10 |
| 10563 | 6,034.05 |
| 10564 | 2,118.30 |
| 10565 | 2,101.05 |
| 10566 | 4,171.05 |
| 10567 | 4,633.35 |
| 10568 | 27,728.40 |
| 10569 | 5,809.80 |
| 10570 | 5,171.55 |
| 10571 | 165.60 |
| 10572 | 6,228.45 |
| 10575 | 7,872.90 |
| 10576 | 1,035.00 |
| 10577 | 31,130.40 |
| 10578 | 2,170.05 |
| 10579 | 1,453.20 |
| 10580 | 2,007.90 |
| 10581 | 5,482.05 |
| 10582 | 500.25 |
| 10583 | 141.60 |
| 10584 | 331.20 |
| 10585 | 517.50 |
| 10586 | 5,571.75 |
| 10587 | 241.50 |
| 10588 | 3,470.70 |
| 10590 | 9,249.45 |
| 10591 | 1,159.20 |
| 10592 | 2,415.00 |
| 10593 | 379.50 |
| 10594 | 4,067.55 |
| 10595 | 148.35 |
| 10596 | 9,401.25 |
| 10597 | 7,886.70 |
| 10598 | 1,959.60 |
| 10599 | 106.95 |
| 10600 | 5,140.50 |

TIMELY, PROPERLY DOCUMENTED CLAIMS            **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---------|-------------------|
| 10601 | 4,609.20 |
| 10602 | 1,700.85 |
| 10603 | 979.80 |
| 10604 | 3,791.55 |
| 10605 | 2,097.60 |
| 10606 | 10,360.35 |
| 10607 | 9,339.15 |
| 10608 | 196.65 |
| 10609 | 741.75 |
| 10610 | 4,309.05 |
| 10611 | 9,656.55 |
| 10612 | 1,428.30 |
| 10617 | 1,614.60 |
| 10619 | 16,760.10 |
| 10620 | 24,505.35 |
| 10621 | 138.00 |
| 10622 | 29,804.55 |
| 10623 | 179.40 |
| 10625 | 5,861.55 |
| 10630 | 1,593.90 |
| 10631 | 5,585.55 |
| 10632 | 84.00 |
| 10633 | 931.50 |
| 10634 | 4,166.40 |
| 10635 | 196.65 |
| 10636 | 7,920.00 |
| 10637 | 227.70 |
| 10638 | 6,975.90 |
| 10639 | 307.05 |
| 10640 | 66.24 |
| 10641 | 1,321.35 |
| 10642 | 796.95 |
| 10643 | 1,469.70 |
| 10649 | 2,352.90 |
| 10654 | 2,352.90 |
| 10662 | 686.55 |
| 10665 | 64,315.44 |
| 10669 | 3,528.00 |
| 10670 | 2,016.00 |
| 10674 | 937.02 |
| 10676 | 6,805.59 |
| 10684 | 2,520.00 |
| 10690 | 1,725.00 |
| 10708 | 4,487.28 |
| 10709 | 115,577.28 |
| 10714 | 81,320.58 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**    **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---------|-------------------|
| 10715 | 7,810.32 |
| 10724 | 24,150.00 |
| 10732 | 203,280.00 |
| 10737 | 45,255.06 |
| 10743 | 483.00 |
| 10744 | 483.00 |
| 10794 | 33.60 |
| 10894 | 1,482.12 |
| 10895 | 69.00 |
| 10897 | 2,834.16 |
| 10898 | 1,072.84 |
| 10902 | 1,512.00 |
| 10903 | 23,025.09 |
| 10904 | 3,564.96 |
| 10905 | 1,853.52 |
| 10906 | 31,209.93 |
| 10908 | 441.84 |
| 10915 | 3,154.68 |
| 10919 | 815.58 |
| 10920 | 2,674.44 |
| 10924 | 3,579.72 |
| 10927 | 86,306.22 |
| 10938 | 160,189.00 |
| 10939 | 27,036.05 |
| 10941 | 19,709.91 |
| 10950 | 82,800.00 |
| 10951 | 100,904.22 |
| 10952 | 77,535.99 |
| 10954 | 987.84 |
| 10973 | 134,423.73 |
| 10974 | 1,689,923.58 |
| 10975 | 1,332,834.00 |
| 10977 | 1,499,748.00 |
| 10978 | 683,102.34 |
| 10982 | 5,990.58 |
| 10983 | 2,020.32 |
| 10986 | 1,773.30 |
| 10987 | 1,449.00 |
| 10989 | 703.92 |
| 11001 | 776.94 |
| 11002 | 4,271.10 |
| 11006 | 1,276.50 |
| 11016 | 34.50 |
| 11021 | 1,943.76 |
| 11023 | 72,471.84 |
| 11024 | 49,815.66 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                                    **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 11025 | 16,974.00 |
| 11026 | 226,362.93 |
| 11027 | 207,842.61 |
| 11029 | 80,411.25 |
| 11030 | 127,397.13 |
| 11031 | 27,150.27 |
| 11032 | 97,660.38 |
| 11034 | 3,454.83 |
| 11035 | 5,208.12 |
| 11036 | 3,151.68 |
| 11037 | 940.80 |
| 11038 | 3,440.64 |
| 11039 | 8,725.92 |
| 11041 | 2,811.06 |
| 11042 | 2,113.44 |
| 11046 | 626.64 |
| 11047 | 285.12 |
| 11053 | 178.02 |
| 11078 | 396.00 |
| 11116 | 766.08 |
| 11148 | 3,318.21 |
| 11163 | 584.55 |
| 11178 | 1,663.20 |
| 11187 | 1,535.94 |
| 11192 | 8,975.52 |
| 11224 | 50,787.00 |
| 11225 | 10,152.06 |
| 11228 | 27,589.32 |
| 11232 | 5,370.96 |
| 11239 | 82.11 |
| 11265 | 241.50 |
| 11266 | 27.60 |
| 11272 | 31,859.52 |
| 11273 | 45,869.04 |
| 11274 | 1,041.60 |
| 11276 | 48,867.84 |
| 11279 | 5,551.05 |
| 11285 | 1,051.68 |
| 11290 | 3,679.83 |
| 11292 | 3,160.08 |
| 11293 | 10,081.68 |
| 11294 | 3,853.65 |
| 11300 | 2,963.52 |
| 11309 | 6,421.83 |
| 11310 | 14,260.23 |
| 11318 | 574.08 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**            **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 11319 | 1,622.04 |
| 11320 | 2,204.16 |
| 11321 | 9,867.00 |
| 11322 | 6,622.56 |
| 11328 | 3,405.84 |
| 11329 | 44,173.80 |
| 11330 | 643.08 |
| 11331 | 207,000.00 |
| 11341 | 20,055.56 |
| 11342 | 82,663.21 |
| 11343 | 5,858.08 |
| 11346 | 36,231.21 |
| 11347 | 2,530.92 |
| 11348 | 629.97 |
| 11349 | 659.62 |
| 11351 | 3,404.64 |
| 11352 | 2,964.69 |
| 11353 | 1,259.94 |
| 11356 | 860.43 |
| 11397 | 6,451.50 |
| 11398 | 17.94 |
| 11399 | 5,326.80 |
| 11401 | 1,318.59 |
| 11402 | 27,850.68 |
| 11410 | 313.24 |
| 11427 | 6,295.56 |
| 11429 | 6,051.30 |
| 11433 | 207.69 |
| 11451 | 417.45 |
| 11455 | 24,150.00 |
| 11461 | 9,159.28 |
| 11466 | 20.70 |
| 11467 | 35,432.19 |
| 11468 | 298.08 |
| 11469 | 790.74 |
| 11470 | 155.25 |
| 11471 | 695.52 |
| 11472 | 27,190.74 |
| 11473 | 6,915.18 |
| 11474 | 223.56 |
| 11475 | 2,132.00 |
| 11479 | 1,811.94 |
| 11480 | 85.56 |
| 11494 | 72.24 |
| 11507 | 580.29 |
| 11515 | 886.65 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                    **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 11595 | 2,204.00 |
| 11618 | 382.95 |
| 11636 | 707.25 |
| 11639 | 53.82 |
| 11643 | 1,008.00 |
| 11651 | 596.16 |
| 11654 | 42,497.79 |
| 11655 | 15,873.81 |
| 11656 | 19,879.50 |
| 11657 | 2,584.64 |
| 11668 | 716.22 |
| 11674 | 1,176.00 |
| 11699 | 1,615.66 |
| 11700 | 230.16 |
| 11711 | 34.50 |
| 11718 | 690.00 |
| 11719 | 36,111.28 |
| 11736 | 168.30 |
| 11749 | 93.06 |
| 11766 | 20.70 |
| 11767 | 45.54 |
| 11782 | 277.38 |
| 11783 | 106.95 |
| 11785 | 166.29 |
| 11790 | 1,097.10 |
| 11809 | 69.69 |
| 11811 | 368.46 |
| 11812 | 1,146.09 |
| 11815 | 231.15 |
| 11816 | 1,366.89 |
| 11829 | 103.50 |
| 11837 | 1,851.27 |
| 11838 | 1,112.97 |
| 11847 | 9,128.70 |
| 11849 | 3,381.00 |
| 11851 | 3,243.00 |
| 11852 | 20.70 |
| 11853 | 2,773.80 |
| 11855 | 9,660.00 |
| 11856 | 38,847.00 |
| 11857 | 414.00 |
| 11858 | 621.00 |
| 11859 | 4,692.00 |
| 11860 | 2,332.89 |
| 11861 | 966.00 |
| 11862 | 492.00 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                          **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---------|-------------------|
| 11863 | 262.89 |
| 11864 | 11,152.00 |
| 11865 | 31,134.87 |
| 11866 | 5,106.00 |
| 11867 | 2,760.00 |
| 11868 | 3,450.00 |
| 11870 | 1,476.00 |
| 11871 | 3,644.58 |
| 11872 | 1,284.78 |
| 11874 | 3,277.50 |
| 11875 | 2,282.52 |
| 11876 | 1,701.54 |
| 11878 | 410.55 |
| 11880 | 4,013.73 |
| 11882 | 492.00 |
| 11885 | 163.53 |
| 11886 | 2,728.32 |
| 11889 | 244.26 |
| 11891 | 1,978.23 |
| 11892 | 2,433.63 |
| 11898 | 11,310.48 |
| 11899 | 3,890.88 |
| 11900 | 16,353.00 |
| 11901 | 605.82 |
| 11902 | 3,880.56 |
| 11903 | 401.58 |
| 11904 | 4,294.56 |
| 11906 | 139.40 |
| 11907 | 3,926.01 |
| 11909 | 3,444.00 |
| 11913 | 378.00 |
| 11949 | 10,733.58 |
| 11959 | 9,618.00 |
| 11985 | 101,937.14 |
| 12006 | 10.35 |
| 12007 | 1,262.70 |
| 12009 | 13,073.90 |
| 12011 | 78.66 |
| 12014 | 4,132.41 |
| 12042 | 1,431.30 |
| 12076 | 89.70 |
| 12088 | 3,249.90 |
| 12276 | 1,010.00 |
| 12277 | 297.00 |
| 12281 | 118.80 |
| 12282 | 495.00 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**     **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 12283 | 1,485.00 |
| 12284 | 297.00 |
| 12285 | 60,330.70 |
| 12286 | 495.00 |
| 12287 | 80.00 |
| 12291 | 4,426.29 |
| 12293 | 198.00 |
| 12295 | 396.00 |
| 12296 | 305.00 |
| 12303 | 4,950.00 |
| 12304 | 2,970.00 |
| 12307 | 297.00 |
| 12309 | 1,101.00 |
| 12310 | 990.00 |
| 12311 | 5.70 |
| 12312 | 860.64 |
| 12313 | 950.00 |
| 12316 | 3.80 |
| 12317 | 95.00 |
| 12321 | 81.98 |
| 12322 | 28,500.00 |
| 12326 | 495.00 |
| 12327 | 1,188.00 |
| 12328 | 198.00 |
| 12330 | 29.70 |
| 12331 | 19,353.51 |
| 12332 | 99.00 |
| 12333 | 136.62 |
| 12336 | 7.78 |
| 12337 | 2,495.79 |
| 12338 | 98.55 |
| 12339 | 2,376.00 |
| 12342 | 173.25 |
| 12344 | 470.25 |
| 12346 | 276.00 |
| 12348 | 15.84 |
| 12349 | 1,582.56 |
| 12351 | 3,960.00 |
| 12354 | 198.00 |
| 12358 | 495.00 |
| 12359 | 5,798.06 |
| 12360 | 495.00 |
| 12364 | 887.04 |
| 12365 | 2,423.25 |
| 12366 | 99.00 |
| 12367 | 297.00 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                    **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---------|-------------------|
| 12370 | 297.00 |
| 12371 | 475.20 |
| 12373 | 2.97 |
| 12375 | 990.99 |
| 12376 | 48.00 |
| 12378 | 49.50 |
| 12379 | 42.00 |
| 12380 | 49.50 |
| 12384 | 218.50 |
| 12385 | 366.30 |
| 12386 | 495.00 |
| 12388 | 3,805.20 |
| 12393 | 726.66 |
| 12394 | 726.66 |
| 12395 | 621.00 |
| 12397 | 9,900.00 |
| 12403 | 840.00 |
| 12405 | 10,356.90 |
| 12413 | 165.60 |
| 12415 | 24.75 |
| 12416 | 2.85 |
| 12417 | 99.00 |
| 12418 | 8,822.44 |
| 12419 | 3,326.88 |
| 12423 | 222.75 |
| 12425 | 99.00 |
| 12427 | 0.99 |
| 12431 | 297.00 |
| 12435 | 4.00 |
| 12436 | 4.00 |
| 12437 | 4.00 |
| 12438 | 11.88 |
| 12439 | 4.00 |
| 12440 | 4.00 |
| 12441 | 4.00 |
| 12442 | 4.00 |
| 12443 | 4.00 |
| 12444 | 412.00 |
| 12445 | 309.00 |
| 12446 | 4.00 |
| 12447 | 4.00 |
| 12448 | 107.00 |
| 12449 | 4.00 |
| 12451 | 8,910.00 |
| 12452 | 7,920.00 |
| 12453 | 9,900.00 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                          **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 12454 | 2.97 |
| 12455 | 2,520.00 |
| 12456 | 594.00 |
| 12457 | 49.50 |
| 12460 | 139.00 |
| 12462 | 276.00 |
| 12463 | 207.00 |
| 12464 | 150.42 |
| 12465 | 4,950.00 |
| 12468 | 840.00 |
| 12469 | 990.00 |
| 12470 | 990.00 |
| 12471 | 27.60 |
| 12476 | 0.99 |
| 12478 | 841.50 |
| 12479 | 8,550.00 |
| 12480 | 1,980.00 |
| 12482 | 118.80 |
| 12485 | 7,920.00 |
| 12486 | 25.74 |
| 12489 | 297.00 |
| 12490 | 396.00 |
| 12491 | 1,326.00 |
| 12493 | 198.00 |
| 12494 | 28.00 |
| 12495 | 950.00 |
| 12500 | 1,980.00 |
| 12501 | 7,128.00 |
| 12502 | 6,000.00 |
| 12503 | 693.00 |
| 12504 | 990.00 |
| 12507 | 990.00 |
| 12508 | 1,980.00 |
| 12509 | 48.51 |
| 12511 | 1,287.00 |
| 12513 | 594.00 |
| 12514 | 116.54 |
| 12516 | 917.50 |
| 12517 | 106.92 |
| 12518 | 1.56 |
| 12520 | 1,980.00 |
| 12521 | 1,980.00 |
| 12522 | 420.75 |
| 12523 | 594.00 |
| 12524 | 15,840.00 |
| 12525 | 20,585.46 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                    **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 12527 | 99.00 |
| 12528 | 19.80 |
| 12529 | 24.75 |
| 12531 | 840.00 |
| 12532 | 7,385.40 |
| 12533 | 495.00 |
| 12534 | 1,485.00 |
| 12536 | 68,060.89 |
| 12542 | 137.75 |
| 12543 | 10,100.00 |
| 12545 | 336.00 |
| 12547 | 1,287.00 |
| 12549 | 594.00 |
| 12560 | 2,148.66 |
| 12561 | 1,380.00 |
| 12563 | 1,900.00 |
| 12571 | 1,805.00 |
| 12572 | 950.00 |
| 12577 | 11.88 |
| 12580 | 198.00 |
| 12581 | 63.00 |
| 12583 | 3,565.00 |
| 12584 | 62.37 |
| 12615 | 2.69 |
| 12684 | 11,275.14 |
| 12687 | 296.01 |
| 12692 | 55.44 |
| 12703 | 411.93 |
| 12739 | 29.67 |
| 12744 | 0.69 |
| 12748 | 5.52 |
| 12752 | 834.62 |
| 12756 | 9,749.70 |
| 12775 | 1,831.55 |
| 12782 | 70.29 |
| 12784 | 141.45 |
| 12786 | 1,980.00 |
| 12787 | 1,188.00 |
| 12788 | 76,961.45 |
| 12789 | 40.40 |
| 12790 | 40,909.83 |
| 12791 | 99.00 |
| 12793 | 194.40 |
| 12794 | 6.85 |
| 12795 | 98.80 |
| 12796 | 24,150.00 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                    **EXHIBIT B-1**

| | Claim # | Recognized Losses |
|---|---|---|
| | 12797 | 215.25 |
| **Total** | **2761** $ | **21,253,411.35** |

**LATE, PROPERLY DOCUMENTED CLAIMS**                                  **EXHIBIT B-2**

| Claim # | Recognized Losses |
|---|---|
| 12252 | 2,982.00 |
| 12261 | 14,940.00 |
| 12262 | 12.87 |
| 12264 | 1.98 |
| 12267 | 19,800.00 |
| 12269 | 1.68 |
| 12271 | 99.99 |
| 12578 | 7,830.90 |
| 12798 | 322,914.43 |
| 12803 | 1,663.59 |
| 12804 | 4,618.17 |
| 12806 | 447.12 |
| 12807 | 4,706.49 |
| 12808 | 2,011.35 |
| 12811 | 4.00 |
| 12812 | 4.00 |
| 12822 | 3,960.00 |
| 12824 | 99.00 |
| 12825 | 2.97 |
| 12826 | 198.00 |
| 12828 | 63.36 |
| 12836 | 34.65 |
| 12837 | 2,277.00 |
| 12838 | 198.00 |
| 12840 | 990.00 |
| 12842 | 0.99 |
| 12844 | 24.75 |
| 12846 | 148.50 |
| 12847 | 618.75 |
| 12848 | 297.00 |
| 12849 | 9,500.00 |
| 12850 | 4,750.00 |
| 12852 | 8.91 |
| 12855 | 792.00 |
| 12861 | 972.18 |
| 12864 | 396.00 |
| 12867 | 0.99 |
| 12868 | 449.73 |
| 12878 | 4,488.75 |
| 12882 | 495.00 |
| **Total** **40 $** | **412,805.10** |

**EXHIBIT C**

GTT Communications, Inc. Securities Litigation
c/o Strategic Claims Services
600 N. Jackson Street - Suite 205
Media, PA  19063

Phone (866) 274-4004
Fax (610) 565-7985

Email: info@strategicclaims.net

## DEFICIENCY NOTICE

**CONTROL#:**   99                                      **June 20, 2022**

**AcctNum:**

A review of your claim has revealed some incomplete or missing information.  In order to assist you in completing the claims process, the information required to process your claim has been noted below:

| Description: | Shares: |
| --- | --- |
| Sufficient Documentation* was not provided. In order to process your claim we require: (1) any transactions of GTT Communications, Inc. ("GTT") publicly-traded common stock during the period from May 5, 2016 and October 28, 2021, inclusive; (2) proof of holdings of GTT publicly-traded common stock at the close of trading on May 4, 2016; and (3) proof of holdings of GTT publicly-traded common stock at the close of trading on October 28, 2021. | 5245 |

**Please call our office if you may need further clarification of this notice.**

**If you do not return these corrections and the requested information within ten (10) calendar days from the date of this notice, your claim may be deemed ineligible to participate in the distribution of the settlement fund.**

**Note: Please supply the omitted item(s) and return the information, along with this letter, to the address above.**

*Supporting documentation would be broker confirmation slips, monthly statements, 1099's, dividend reinvestment statements,  etc . . . for (1) any transactions of GTT Communications, Inc. ("GTT") publicly-traded common stock during the period from May 5, 2016 and October 28, 2021, inclusive; (2) proof of holdings of GTT publicly-traded common stock at the close of trading on May 4, 2016; and (3) proof of holdings of GTT publicly-traded common stock at the close of trading on October 28, 2021.

**INADEQUATELY DOCUMENTED CLAIMS**          **EXHIBIT D**

| Claim # | Rejection Reason |
|---|---|
| 3 | INADEQUATELY DOCUMENTED CLAIM |
| 29 | INADEQUATELY DOCUMENTED CLAIM |
| 31 | INADEQUATELY DOCUMENTED CLAIM |
| 34 | INADEQUATELY DOCUMENTED CLAIM |
| 39 | INADEQUATELY DOCUMENTED CLAIM |
| 43 | INADEQUATELY DOCUMENTED CLAIM |
| 84 | INADEQUATELY DOCUMENTED CLAIM |
| 99 | INADEQUATELY DOCUMENTED CLAIM |
| 102 | INADEQUATELY DOCUMENTED CLAIM |
| 111 | INADEQUATELY DOCUMENTED CLAIM |
| 116 | INADEQUATELY DOCUMENTED CLAIM |
| 118 | INADEQUATELY DOCUMENTED CLAIM |
| 124 | INADEQUATELY DOCUMENTED CLAIM |
| 143 | INADEQUATELY DOCUMENTED CLAIM |
| 151 | INADEQUATELY DOCUMENTED CLAIM |
| 166 | INADEQUATELY DOCUMENTED CLAIM |
| 200 | INADEQUATELY DOCUMENTED CLAIM |
| 246 | INADEQUATELY DOCUMENTED CLAIM |
| 247 | INADEQUATELY DOCUMENTED CLAIM |
| 306 | INADEQUATELY DOCUMENTED CLAIM |
| 332 | INADEQUATELY DOCUMENTED CLAIM |
| 369 | INADEQUATELY DOCUMENTED CLAIM |
| 406 | INADEQUATELY DOCUMENTED CLAIM |
| 415 | INADEQUATELY DOCUMENTED CLAIM |
| 437 | INADEQUATELY DOCUMENTED CLAIM |
| 601 | INADEQUATELY DOCUMENTED CLAIM |
| 630 | INADEQUATELY DOCUMENTED CLAIM |
| 636 | INADEQUATELY DOCUMENTED CLAIM |
| 662 | INADEQUATELY DOCUMENTED CLAIM |
| 728 | INADEQUATELY DOCUMENTED CLAIM |
| 730 | INADEQUATELY DOCUMENTED CLAIM |
| 763 | INADEQUATELY DOCUMENTED CLAIM |
| 789 | INADEQUATELY DOCUMENTED CLAIM |
| 801 | INADEQUATELY DOCUMENTED CLAIM |
| 802 | INADEQUATELY DOCUMENTED CLAIM |
| 908 | INADEQUATELY DOCUMENTED CLAIM |
| 910 | INADEQUATELY DOCUMENTED CLAIM |
| 980 | INADEQUATELY DOCUMENTED CLAIM |
| 984 | INADEQUATELY DOCUMENTED CLAIM |
| 991 | INADEQUATELY DOCUMENTED CLAIM |
| 992 | INADEQUATELY DOCUMENTED CLAIM |
| 1006 | INADEQUATELY DOCUMENTED CLAIM |
| 1008 | INADEQUATELY DOCUMENTED CLAIM |
| 1024 | INADEQUATELY DOCUMENTED CLAIM |
| 1025 | INADEQUATELY DOCUMENTED CLAIM |
| 1026 | INADEQUATELY DOCUMENTED CLAIM |
| 1051 | INADEQUATELY DOCUMENTED CLAIM |

| Claim # | Rejection Reason |
|---|---|
| 1080 | INADEQUATELY DOCUMENTED CLAIM |
| 1087 | INADEQUATELY DOCUMENTED CLAIM |
| 1160 | INADEQUATELY DOCUMENTED CLAIM |
| 1208 | INADEQUATELY DOCUMENTED CLAIM |
| 1371 | INADEQUATELY DOCUMENTED CLAIM |
| 8035 | INADEQUATELY DOCUMENTED CLAIM |
| 8036 | INADEQUATELY DOCUMENTED CLAIM |
| 8037 | INADEQUATELY DOCUMENTED CLAIM |
| 8038 | INADEQUATELY DOCUMENTED CLAIM |
| 8039 | INADEQUATELY DOCUMENTED CLAIM |
| 8040 | INADEQUATELY DOCUMENTED CLAIM |
| 8041 | INADEQUATELY DOCUMENTED CLAIM |
| 8042 | INADEQUATELY DOCUMENTED CLAIM |
| 8043 | INADEQUATELY DOCUMENTED CLAIM |
| 8044 | INADEQUATELY DOCUMENTED CLAIM |
| 8045 | INADEQUATELY DOCUMENTED CLAIM |
| 8046 | INADEQUATELY DOCUMENTED CLAIM |
| 8047 | INADEQUATELY DOCUMENTED CLAIM |
| 8048 | INADEQUATELY DOCUMENTED CLAIM |
| 8049 | INADEQUATELY DOCUMENTED CLAIM |
| 8050 | INADEQUATELY DOCUMENTED CLAIM |
| 8051 | INADEQUATELY DOCUMENTED CLAIM |
| 8052 | INADEQUATELY DOCUMENTED CLAIM |
| 8053 | INADEQUATELY DOCUMENTED CLAIM |
| 8054 | INADEQUATELY DOCUMENTED CLAIM |
| 8055 | INADEQUATELY DOCUMENTED CLAIM |
| 8056 | INADEQUATELY DOCUMENTED CLAIM |
| 8057 | INADEQUATELY DOCUMENTED CLAIM |
| 8058 | INADEQUATELY DOCUMENTED CLAIM |
| 8059 | INADEQUATELY DOCUMENTED CLAIM |
| 8062 | INADEQUATELY DOCUMENTED CLAIM |
| 8063 | INADEQUATELY DOCUMENTED CLAIM |
| 8064 | INADEQUATELY DOCUMENTED CLAIM |
| 10993 | INADEQUATELY DOCUMENTED CLAIM |
| 11049 | INADEQUATELY DOCUMENTED CLAIM |
| 11050 | INADEQUATELY DOCUMENTED CLAIM |
| 11051 | INADEQUATELY DOCUMENTED CLAIM |
| 11054 | INADEQUATELY DOCUMENTED CLAIM |
| 11184 | INADEQUATELY DOCUMENTED CLAIM |
| 11185 | INADEQUATELY DOCUMENTED CLAIM |
| 11193 | INADEQUATELY DOCUMENTED CLAIM |
| 11196 | INADEQUATELY DOCUMENTED CLAIM |
| 11234 | INADEQUATELY DOCUMENTED CLAIM |
| 11243 | INADEQUATELY DOCUMENTED CLAIM |
| 11267 | INADEQUATELY DOCUMENTED CLAIM |
| 11268 | INADEQUATELY DOCUMENTED CLAIM |
| 11271 | INADEQUATELY DOCUMENTED CLAIM |

**INADEQUATELY DOCUMENTED CLAIMS**          **EXHIBIT D**

| Claim # | Rejection Reason |
|---|---|
| 11281 | INADEQUATELY DOCUMENTED CLAIM |
| 12272 | INADEQUATELY DOCUMENTED CLAIM |
| 12550 | INADEQUATELY DOCUMENTED CLAIM |
| 12551 | INADEQUATELY DOCUMENTED CLAIM |
| 12552 | INADEQUATELY DOCUMENTED CLAIM |
| 12553 | INADEQUATELY DOCUMENTED CLAIM |
| 12554 | INADEQUATELY DOCUMENTED CLAIM |
| 12556 | INADEQUATELY DOCUMENTED CLAIM |
| 12557 | INADEQUATELY DOCUMENTED CLAIM |
| 12558 | INADEQUATELY DOCUMENTED CLAIM |
| 12567 | INADEQUATELY DOCUMENTED CLAIM |
| 12568 | INADEQUATELY DOCUMENTED CLAIM |
| 12569 | INADEQUATELY DOCUMENTED CLAIM |
| 12570 | INADEQUATELY DOCUMENTED CLAIM |
| 12579 | INADEQUATELY DOCUMENTED CLAIM |
| 12582 | INADEQUATELY DOCUMENTED CLAIM |
| 12785 | INADEQUATELY DOCUMENTED CLAIM |
| 12817 | INADEQUATELY DOCUMENTED CLAIM |
| 12839 | INADEQUATELY DOCUMENTED CLAIM |
| 12843 | INADEQUATELY DOCUMENTED CLAIM |
| 12854 | INADEQUATELY DOCUMENTED CLAIM |
| 12857 | INADEQUATELY DOCUMENTED CLAIM |

**Total**                                                    **116**

**INELIGIBLE CLAIMS**                                                                    **EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 2 | NO RECOGNIZED LOSSES |
| 4 | PURCHASED OUTSIDE CLASS PERIOD |
| 5 | NO RECOGNIZED LOSSES |
| 6 | PURCHASED OUTSIDE CLASS PERIOD |
| 7 | NO RECOGNIZED LOSSES |
| 11 | NO RECOGNIZED LOSSES |
| 13 | DUPLICATE CLAIM FILED |
| 15 | NO RECOGNIZED LOSSES |
| 18 | NO RECOGNIZED LOSSES |
| 19 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 22 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 23 | NO RECOGNIZED LOSSES |
| 24 | NO RECOGNIZED LOSSES |
| 28 | NO RECOGNIZED LOSSES |
| 30 | NO RECOGNIZED LOSSES |
| 33 | NO RECOGNIZED LOSSES |
| 37 | NO RECOGNIZED LOSSES |
| 41 | CLAIM WITHDRAWN |
| 42 | PURCHASED OUTSIDE CLASS PERIOD |
| 44 | DUPLICATE CLAIM FILED |
| 45 | NO RECOGNIZED LOSSES |
| 47 | NO RECOGNIZED LOSSES |
| 49 | NO RECOGNIZED LOSSES |
| 50 | NO RECOGNIZED LOSSES |
| 51 | NO RECOGNIZED LOSSES |
| 52 | NO RECOGNIZED LOSSES |
| 53 | NO RECOGNIZED LOSSES |
| 54 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 55 | NO RECOGNIZED LOSSES |
| 56 | NO RECOGNIZED LOSSES |
| 58 | NO RECOGNIZED LOSSES |
| 60 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 61 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 62 | NO RECOGNIZED LOSSES |
| 67 | NO RECOGNIZED LOSSES |
| 68 | NO RECOGNIZED LOSSES |
| 72 | PURCHASED OUTSIDE CLASS PERIOD |
| 74 | NO RECOGNIZED LOSSES |
| 75 | NO RECOGNIZED LOSSES |
| 77 | NO RECOGNIZED LOSSES |
| 80 | NO RECOGNIZED LOSSES |
| 81 | NO RECOGNIZED LOSSES |
| 83 | NO RECOGNIZED LOSSES |
| 86 | NO RECOGNIZED LOSSES |
| 94 | NO RECOGNIZED LOSSES |
| 95 | NO RECOGNIZED LOSSES |
| 96 | NO RECOGNIZED LOSSES |
| 98 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS** **EXHIBIT E**

| Claim # | Rejection Reason |
| --- | --- |
| 101 | NO RECOGNIZED LOSSES |
| 103 | NO RECOGNIZED LOSSES |
| 108 | NO RECOGNIZED LOSSES |
| 109 | NO RECOGNIZED LOSSES |
| 112 | NO RECOGNIZED LOSSES |
| 113 | NO RECOGNIZED LOSSES |
| 120 | NO RECOGNIZED LOSSES |
| 123 | PURCHASED OUTSIDE CLASS PERIOD |
| 125 | NO RECOGNIZED LOSSES |
| 126 | NO RECOGNIZED LOSSES |
| 127 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 128 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 131 | NO RECOGNIZED LOSSES |
| 132 | NO RECOGNIZED LOSSES |
| 136 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 138 | NO RECOGNIZED LOSSES |
| 139 | NO RECOGNIZED LOSSES |
| 141 | NO RECOGNIZED LOSSES |
| 142 | NO RECOGNIZED LOSSES |
| 148 | NO RECOGNIZED LOSSES |
| 153 | NO RECOGNIZED LOSSES |
| 155 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 157 | NO RECOGNIZED LOSSES |
| 161 | NO RECOGNIZED LOSSES |
| 162 | DUPLICATE CLAIM FILED |
| 163 | NO RECOGNIZED LOSSES |
| 168 | NO RECOGNIZED LOSSES |
| 173 | NO RECOGNIZED LOSSES |
| 175 | NO RECOGNIZED LOSSES |
| 180 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 184 | NO RECOGNIZED LOSSES |
| 187 | NO RECOGNIZED LOSSES |
| 189 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 191 | NO RECOGNIZED LOSSES |
| 192 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 201 | NO RECOGNIZED LOSSES |
| 203 | NO RECOGNIZED LOSSES |
| 205 | NO RECOGNIZED LOSSES |
| 206 | NO RECOGNIZED LOSSES |
| 209 | DUPLICATE CLAIM FILED |
| 212 | NO RECOGNIZED LOSSES |
| 214 | NO RECOGNIZED LOSSES |
| 215 | PURCHASED OUTSIDE CLASS PERIOD |
| 221 | NO RECOGNIZED LOSSES |
| 223 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 225 | PURCHASED OUTSIDE CLASS PERIOD |
| 228 | NO RECOGNIZED LOSSES |
| 229 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**                                                    **EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 230 | NO RECOGNIZED LOSSES |
| 231 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 233 | NO RECOGNIZED LOSSES |
| 235 | NO RECOGNIZED LOSSES |
| 236 | NO RECOGNIZED LOSSES |
| 237 | NO RECOGNIZED LOSSES |
| 238 | NO RECOGNIZED LOSSES |
| 239 | NO RECOGNIZED LOSSES |
| 248 | NO RECOGNIZED LOSSES |
| 250 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 256 | NO RECOGNIZED LOSSES |
| 258 | NO RECOGNIZED LOSSES |
| 262 | NO RECOGNIZED LOSSES |
| 265 | NO RECOGNIZED LOSSES |
| 266 | NO RECOGNIZED LOSSES |
| 271 | NO RECOGNIZED LOSSES |
| 272 | NO RECOGNIZED LOSSES |
| 276 | PURCHASED OUTSIDE CLASS PERIOD |
| 282 | NO RECOGNIZED LOSSES |
| 284 | DUPLICATE CLAIM FILED |
| 287 | NO RECOGNIZED LOSSES |
| 288 | DUPLICATE CLAIM FILED |
| 289 | NO RECOGNIZED LOSSES |
| 290 | NO RECOGNIZED LOSSES |
| 292 | NO RECOGNIZED LOSSES |
| 302 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 305 | NO RECOGNIZED LOSSES |
| 308 | NO RECOGNIZED LOSSES |
| 309 | NO RECOGNIZED LOSSES |
| 310 | NO RECOGNIZED LOSSES |
| 312 | DUPLICATE CLAIM FILED |
| 314 | NO RECOGNIZED LOSSES |
| 317 | NO RECOGNIZED LOSSES |
| 321 | DUPLICATE CLAIM FILED |
| 325 | NO RECOGNIZED LOSSES |
| 326 | NO RECOGNIZED LOSSES |
| 331 | SHARES SOLD SHORT |
| 333 | DUPLICATE CLAIM FILED |
| 334 | DUPLICATE CLAIM FILED |
| 335 | DUPLICATE CLAIM FILED |
| 336 | NO RECOGNIZED LOSSES |
| 339 | DUPLICATE CLAIM FILED |
| 340 | NO RECOGNIZED LOSSES |
| 343 | NO RECOGNIZED LOSSES |
| 344 | NO RECOGNIZED LOSSES |
| 348 | NO RECOGNIZED LOSSES |
| 349 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 354 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**                                                    **EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 356 | NO RECOGNIZED LOSSES |
| 357 | NO RECOGNIZED LOSSES |
| 359 | NO RECOGNIZED LOSSES |
| 361 | NO RECOGNIZED LOSSES |
| 365 | PURCHASED OUTSIDE CLASS PERIOD |
| 367 | NO RECOGNIZED LOSSES |
| 368 | NO RECOGNIZED LOSSES |
| 372 | NO RECOGNIZED LOSSES |
| 374 | NO RECOGNIZED LOSSES |
| 377 | NO RECOGNIZED LOSSES |
| 378 | NO RECOGNIZED LOSSES |
| 381 | NO RECOGNIZED LOSSES |
| 383 | DUPLICATE CLAIM FILED |
| 384 | NO RECOGNIZED LOSSES |
| 385 | DUPLICATE CLAIM FILED |
| 386 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 387 | DUPLICATE CLAIM FILED |
| 396 | NO RECOGNIZED LOSSES |
| 401 | NO RECOGNIZED LOSSES |
| 403 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 408 | NO RECOGNIZED LOSSES |
| 409 | NO RECOGNIZED LOSSES |
| 410 | NO RECOGNIZED LOSSES |
| 412 | NO RECOGNIZED LOSSES |
| 413 | NO RECOGNIZED LOSSES |
| 419 | NO RECOGNIZED LOSSES |
| 421 | NO RECOGNIZED LOSSES |
| 423 | NO RECOGNIZED LOSSES |
| 424 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 426 | NO RECOGNIZED LOSSES |
| 427 | NO RECOGNIZED LOSSES |
| 429 | NO RECOGNIZED LOSSES |
| 430 | NO RECOGNIZED LOSSES |
| 431 | NO RECOGNIZED LOSSES |
| 434 | NO RECOGNIZED LOSSES |
| 435 | NO RECOGNIZED LOSSES |
| 438 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 444 | NO RECOGNIZED LOSSES |
| 446 | WRONG STOCK |
| 450 | NO RECOGNIZED LOSSES |
| 455 | NO RECOGNIZED LOSSES |
| 457 | NO RECOGNIZED LOSSES |
| 459 | NO RECOGNIZED LOSSES |
| 460 | NO RECOGNIZED LOSSES |
| 461 | NO RECOGNIZED LOSSES |
| 462 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 468 | NO RECOGNIZED LOSSES |
| 469 | 2019 ACTION SETTLEMENT CLASS CLAIM |

**INELIGIBLE CLAIMS**                                                    **EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 470 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 471 | NO RECOGNIZED LOSSES |
| 473 | NO RECOGNIZED LOSSES |
| 474 | NO RECOGNIZED LOSSES |
| 479 | NO RECOGNIZED LOSSES |
| 482 | NO RECOGNIZED LOSSES |
| 483 | NO RECOGNIZED LOSSES |
| 485 | NO RECOGNIZED LOSSES |
| 488 | NO RECOGNIZED LOSSES |
| 489 | NO RECOGNIZED LOSSES |
| 490 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 492 | NO RECOGNIZED LOSSES |
| 493 | NO RECOGNIZED LOSSES |
| 495 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 500 | NO RECOGNIZED LOSSES |
| 505 | NO RECOGNIZED LOSSES |
| 507 | NO RECOGNIZED LOSSES |
| 508 | NO RECOGNIZED LOSSES |
| 509 | NO RECOGNIZED LOSSES |
| 510 | NO RECOGNIZED LOSSES |
| 512 | NO RECOGNIZED LOSSES |
| 513 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 514 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 515 | NO RECOGNIZED LOSSES |
| 518 | NO RECOGNIZED LOSSES |
| 523 | NO RECOGNIZED LOSSES |
| 525 | NO RECOGNIZED LOSSES |
| 526 | PURCHASED OUTSIDE CLASS PERIOD |
| 527 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 530 | NO RECOGNIZED LOSSES |
| 531 | NO RECOGNIZED LOSSES |
| 532 | NO RECOGNIZED LOSSES |
| 536 | NO RECOGNIZED LOSSES |
| 537 | NO RECOGNIZED LOSSES |
| 540 | NO RECOGNIZED LOSSES |
| 542 | NO RECOGNIZED LOSSES |
| 545 | NO RECOGNIZED LOSSES |
| 546 | NO RECOGNIZED LOSSES |
| 547 | DUPLICATE CLAIM FILED |
| 548 | NO RECOGNIZED LOSSES |
| 552 | NO RECOGNIZED LOSSES |
| 554 | NO RECOGNIZED LOSSES |
| 555 | NO RECOGNIZED LOSSES |
| 556 | NO RECOGNIZED LOSSES |
| 560 | PURCHASED OUTSIDE CLASS PERIOD |
| 561 | NO RECOGNIZED LOSSES |
| 563 | NO RECOGNIZED LOSSES |
| 564 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**                                                 **EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 566 | PURCHASED OUTSIDE CLASS PERIOD |
| 569 | DUPLICATE CLAIM FILED |
| 570 | NO RECOGNIZED LOSSES |
| 571 | PURCHASED OUTSIDE CLASS PERIOD |
| 574 | NO RECOGNIZED LOSSES |
| 575 | NO RECOGNIZED LOSSES |
| 576 | NO RECOGNIZED LOSSES |
| 577 | NO RECOGNIZED LOSSES |
| 578 | NO RECOGNIZED LOSSES |
| 579 | NO RECOGNIZED LOSSES |
| 583 | PURCHASED OUTSIDE CLASS PERIOD |
| 584 | PURCHASED OUTSIDE CLASS PERIOD |
| 587 | DUPLICATE CLAIM FILED |
| 589 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 590 | NO RECOGNIZED LOSSES |
| 591 | NO RECOGNIZED LOSSES |
| 592 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 593 | NO RECOGNIZED LOSSES |
| 594 | NO RECOGNIZED LOSSES |
| 599 | NO RECOGNIZED LOSSES |
| 602 | NO RECOGNIZED LOSSES |
| 613 | NO RECOGNIZED LOSSES |
| 616 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 617 | DUPLICATE CLAIM FILED |
| 619 | DUPLICATE CLAIM FILED |
| 620 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 628 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 631 | NO RECOGNIZED LOSSES |
| 633 | NO RECOGNIZED LOSSES |
| 637 | NO RECOGNIZED LOSSES |
| 639 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 640 | NO RECOGNIZED LOSSES |
| 641 | NO RECOGNIZED LOSSES |
| 642 | NO RECOGNIZED LOSSES |
| 643 | NO RECOGNIZED LOSSES |
| 644 | DUPLICATE CLAIM FILED |
| 646 | NO RECOGNIZED LOSSES |
| 648 | NO RECOGNIZED LOSSES |
| 649 | NO RECOGNIZED LOSSES |
| 650 | NO RECOGNIZED LOSSES |
| 651 | NO RECOGNIZED LOSSES |
| 652 | NO RECOGNIZED LOSSES |
| 655 | NO RECOGNIZED LOSSES |
| 657 | NO RECOGNIZED LOSSES |
| 658 | DUPLICATE CLAIM FILED |
| 660 | NO RECOGNIZED LOSSES |
| 661 | NO RECOGNIZED LOSSES |
| 663 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**                                                **EXHIBIT E**

| Claim # | Rejection Reason |
|---------|------------------|
| 666 | DUPLICATE CLAIM FILED |
| 667 | NO RECOGNIZED LOSSES |
| 669 | NO RECOGNIZED LOSSES |
| 671 | NO RECOGNIZED LOSSES |
| 672 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 673 | NO RECOGNIZED LOSSES |
| 674 | NO RECOGNIZED LOSSES |
| 676 | NO RECOGNIZED LOSSES |
| 680 | NO RECOGNIZED LOSSES |
| 685 | NO RECOGNIZED LOSSES |
| 687 | NO RECOGNIZED LOSSES |
| 689 | PURCHASED OUTSIDE CLASS PERIOD |
| 693 | DUPLICATE CLAIM FILED |
| 698 | DUPLICATE CLAIM FILED |
| 701 | NO RECOGNIZED LOSSES |
| 702 | NO RECOGNIZED LOSSES |
| 710 | NO RECOGNIZED LOSSES |
| 715 | NO RECOGNIZED LOSSES |
| 716 | NO RECOGNIZED LOSSES |
| 718 | NO RECOGNIZED LOSSES |
| 720 | NO RECOGNIZED LOSSES |
| 724 | NO RECOGNIZED LOSSES |
| 727 | DUPLICATE CLAIM FILED |
| 729 | NO RECOGNIZED LOSSES |
| 731 | NO RECOGNIZED LOSSES |
| 733 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 736 | NO RECOGNIZED LOSSES |
| 737 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 739 | NO RECOGNIZED LOSSES |
| 741 | NO RECOGNIZED LOSSES |
| 743 | NO RECOGNIZED LOSSES |
| 744 | NO RECOGNIZED LOSSES |
| 745 | NO RECOGNIZED LOSSES |
| 747 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 750 | NO RECOGNIZED LOSSES |
| 751 | DUPLICATE CLAIM FILED |
| 753 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 754 | DUPLICATE CLAIM FILED |
| 755 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 756 | NO RECOGNIZED LOSSES |
| 761 | NO RECOGNIZED LOSSES |
| 762 | NO RECOGNIZED LOSSES |
| 764 | NO RECOGNIZED LOSSES |
| 765 | DUPLICATE CLAIM FILED |
| 766 | PURCHASED OUTSIDE CLASS PERIOD |
| 767 | NO RECOGNIZED LOSSES |
| 768 | NO RECOGNIZED LOSSES |
| 770 | DUPLICATE CLAIM FILED |

**INELIGIBLE CLAIMS**                                                          **EXHIBIT E**

| Claim # | Rejection Reason |
|---------|------------------|
| 774 | NO RECOGNIZED LOSSES |
| 775 | NO RECOGNIZED LOSSES |
| 776 | NO RECOGNIZED LOSSES |
| 777 | NO RECOGNIZED LOSSES |
| 778 | DUPLICATE CLAIM FILED |
| 779 | DUPLICATE CLAIM FILED |
| 780 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 782 | NO RECOGNIZED LOSSES |
| 783 | NO RECOGNIZED LOSSES |
| 784 | NO RECOGNIZED LOSSES |
| 786 | NO RECOGNIZED LOSSES |
| 790 | NO RECOGNIZED LOSSES |
| 791 | NO RECOGNIZED LOSSES |
| 792 | NO RECOGNIZED LOSSES |
| 793 | NO RECOGNIZED LOSSES |
| 795 | NO RECOGNIZED LOSSES |
| 798 | DUPLICATE CLAIM FILED |
| 799 | NO RECOGNIZED LOSSES |
| 800 | NO RECOGNIZED LOSSES |
| 808 | DUPLICATE CLAIM FILED |
| 810 | NO RECOGNIZED LOSSES |
| 812 | NO RECOGNIZED LOSSES |
| 813 | NO RECOGNIZED LOSSES |
| 815 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 816 | DUPLICATE CLAIM FILED |
| 817 | NO RECOGNIZED LOSSES |
| 819 | NO RECOGNIZED LOSSES |
| 820 | NO RECOGNIZED LOSSES |
| 821 | NO RECOGNIZED LOSSES |
| 822 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 826 | NO RECOGNIZED LOSSES |
| 827 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 828 | NO RECOGNIZED LOSSES |
| 830 | NO RECOGNIZED LOSSES |
| 833 | NO RECOGNIZED LOSSES |
| 835 | DUPLICATE CLAIM FILED |
| 837 | NO RECOGNIZED LOSSES |
| 838 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 839 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 842 | NO RECOGNIZED LOSSES |
| 843 | DUPLICATE CLAIM FILED |
| 850 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 853 | PURCHASED OUTSIDE CLASS PERIOD |
| 855 | NO RECOGNIZED LOSSES |
| 858 | NO RECOGNIZED LOSSES |
| 859 | NO RECOGNIZED LOSSES |
| 861 | DUPLICATE CLAIM FILED |
| 862 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS** **EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 867 | NO RECOGNIZED LOSSES |
| 868 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 869 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 873 | NO RECOGNIZED LOSSES |
| 876 | NO RECOGNIZED LOSSES |
| 877 | DUPLICATE CLAIM FILED |
| 879 | NO RECOGNIZED LOSSES |
| 880 | NO RECOGNIZED LOSSES |
| 884 | DUPLICATE CLAIM FILED |
| 885 | SHARES SOLD SHORT |
| 886 | NO RECOGNIZED LOSSES |
| 887 | NO RECOGNIZED LOSSES |
| 888 | NO RECOGNIZED LOSSES |
| 889 | NO RECOGNIZED LOSSES |
| 892 | NO RECOGNIZED LOSSES |
| 893 | NO RECOGNIZED LOSSES |
| 894 | NO RECOGNIZED LOSSES |
| 899 | NO RECOGNIZED LOSSES |
| 900 | NO RECOGNIZED LOSSES |
| 901 | NO RECOGNIZED LOSSES |
| 903 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 906 | NO RECOGNIZED LOSSES |
| 907 | NO RECOGNIZED LOSSES |
| 909 | NO RECOGNIZED LOSSES |
| 911 | NO RECOGNIZED LOSSES |
| 912 | NO RECOGNIZED LOSSES |
| 913 | NO RECOGNIZED LOSSES |
| 915 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 918 | NO RECOGNIZED LOSSES |
| 920 | NO RECOGNIZED LOSSES |
| 921 | NO RECOGNIZED LOSSES |
| 922 | NO RECOGNIZED LOSSES |
| 923 | NO RECOGNIZED LOSSES |
| 924 | PURCHASED OUTSIDE CLASS PERIOD |
| 925 | NO RECOGNIZED LOSSES |
| 926 | NO RECOGNIZED LOSSES |
| 927 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 929 | NO RECOGNIZED LOSSES |
| 938 | NO RECOGNIZED LOSSES |
| 939 | NO RECOGNIZED LOSSES |
| 940 | NO RECOGNIZED LOSSES |
| 941 | NO RECOGNIZED LOSSES |
| 942 | NO RECOGNIZED LOSSES |
| 943 | NO RECOGNIZED LOSSES |
| 944 | NO RECOGNIZED LOSSES |
| 945 | NO RECOGNIZED LOSSES |
| 948 | NO RECOGNIZED LOSSES |
| 950 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**                                          **EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 953 | NO RECOGNIZED LOSSES |
| 954 | NO RECOGNIZED LOSSES |
| 957 | NO RECOGNIZED LOSSES |
| 958 | PURCHASED OUTSIDE CLASS PERIOD |
| 959 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 963 | NO RECOGNIZED LOSSES |
| 966 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 968 | NO RECOGNIZED LOSSES |
| 969 | NO RECOGNIZED LOSSES |
| 970 | NO RECOGNIZED LOSSES |
| 972 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 973 | NO RECOGNIZED LOSSES |
| 976 | NO RECOGNIZED LOSSES |
| 977 | NO RECOGNIZED LOSSES |
| 978 | NO RECOGNIZED LOSSES |
| 979 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 983 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 988 | NO RECOGNIZED LOSSES |
| 990 | NO RECOGNIZED LOSSES |
| 994 | NO RECOGNIZED LOSSES |
| 995 | NO RECOGNIZED LOSSES |
| 997 | NO RECOGNIZED LOSSES |
| 1000 | NO RECOGNIZED LOSSES |
| 1002 | PURCHASED OUTSIDE CLASS PERIOD |
| 1009 | NO RECOGNIZED LOSSES |
| 1013 | NO RECOGNIZED LOSSES |
| 1015 | NO RECOGNIZED LOSSES |
| 1018 | NO RECOGNIZED LOSSES |
| 1020 | NO RECOGNIZED LOSSES |
| 1031 | NO RECOGNIZED LOSSES |
| 1033 | NO RECOGNIZED LOSSES |
| 1035 | PURCHASED OUTSIDE CLASS PERIOD |
| 1038 | NO RECOGNIZED LOSSES |
| 1039 | NO RECOGNIZED LOSSES |
| 1040 | PURCHASED OUTSIDE CLASS PERIOD |
| 1042 | NO RECOGNIZED LOSSES |
| 1044 | NO RECOGNIZED LOSSES |
| 1047 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 1052 | NO RECOGNIZED LOSSES |
| 1054 | NO RECOGNIZED LOSSES |
| 1055 | NO RECOGNIZED LOSSES |
| 1058 | NO RECOGNIZED LOSSES |
| 1059 | NO RECOGNIZED LOSSES |
| 1060 | NO RECOGNIZED LOSSES |
| 1064 | NO RECOGNIZED LOSSES |
| 1065 | NO RECOGNIZED LOSSES |
| 1069 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 1070 | CLAIM WITHDRAWN |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---------|------------------|
| 1073 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 1074 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 1075 | NO RECOGNIZED LOSSES |
| 1076 | NO RECOGNIZED LOSSES |
| 1078 | PURCHASED OUTSIDE CLASS PERIOD |
| 1079 | NO RECOGNIZED LOSSES |
| 1083 | NO RECOGNIZED LOSSES |
| 1085 | NO RECOGNIZED LOSSES |
| 1088 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 1094 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 1095 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 1096 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 1097 | NO RECOGNIZED LOSSES |
| 1106 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 1108 | NO RECOGNIZED LOSSES |
| 1109 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 1110 | NO RECOGNIZED LOSSES |
| 1114 | NO RECOGNIZED LOSSES |
| 1116 | NO RECOGNIZED LOSSES |
| 1118 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 1119 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 1120 | NO RECOGNIZED LOSSES |
| 1128 | NO RECOGNIZED LOSSES |
| 1129 | NO RECOGNIZED LOSSES |
| 1130 | NO RECOGNIZED LOSSES |
| 1132 | NO RECOGNIZED LOSSES |
| 1134 | NO RECOGNIZED LOSSES |
| 1135 | DUPLICATE CLAIM FILED |
| 1138 | NO RECOGNIZED LOSSES |
| 1140 | NO RECOGNIZED LOSSES |
| 1142 | DUPLICATE CLAIM FILED |
| 1143 | NO RECOGNIZED LOSSES |
| 1144 | DUPLICATE CLAIM FILED |
| 1146 | NO RECOGNIZED LOSSES |
| 1147 | NO RECOGNIZED LOSSES |
| 1150 | NO RECOGNIZED LOSSES |
| 1151 | NO RECOGNIZED LOSSES |
| 1152 | DUPLICATE CLAIM FILED |
| 1153 | NO RECOGNIZED LOSSES |
| 1155 | NO RECOGNIZED LOSSES |
| 1157 | NO RECOGNIZED LOSSES |
| 1158 | NO RECOGNIZED LOSSES |
| 1159 | NO RECOGNIZED LOSSES |
| 1162 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 1163 | NO RECOGNIZED LOSSES |
| 1164 | NO RECOGNIZED LOSSES |
| 1166 | NO RECOGNIZED LOSSES |
| 1168 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS** **EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 1169 | NO RECOGNIZED LOSSES |
| 1173 | WRONG STOCK |
| 1174 | NO RECOGNIZED LOSSES |
| 1178 | DUPLICATE CLAIM FILED |
| 1180 | NO RECOGNIZED LOSSES |
| 1183 | NO RECOGNIZED LOSSES |
| 1184 | NO RECOGNIZED LOSSES |
| 1188 | NO RECOGNIZED LOSSES |
| 1190 | NO RECOGNIZED LOSSES |
| 1191 | DUPLICATE CLAIM FILED |
| 1195 | NO RECOGNIZED LOSSES |
| 1199 | DUPLICATE CLAIM FILED |
| 1200 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 1202 | NO RECOGNIZED LOSSES |
| 1203 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 1204 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 1206 | NO RECOGNIZED LOSSES |
| 1211 | NO RECOGNIZED LOSSES |
| 1213 | NO RECOGNIZED LOSSES |
| 1215 | NO RECOGNIZED LOSSES |
| 1217 | NO RECOGNIZED LOSSES |
| 1219 | NO RECOGNIZED LOSSES |
| 1223 | DUPLICATE CLAIM FILED |
| 1224 | PURCHASED OUTSIDE CLASS PERIOD |
| 1225 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 1228 | NO RECOGNIZED LOSSES |
| 1230 | NO RECOGNIZED LOSSES |
| 1231 | NO RECOGNIZED LOSSES |
| 1232 | NO RECOGNIZED LOSSES |
| 1233 | NO RECOGNIZED LOSSES |
| 1234 | NO RECOGNIZED LOSSES |
| 1235 | NO RECOGNIZED LOSSES |
| 1236 | NO RECOGNIZED LOSSES |
| 1240 | NO RECOGNIZED LOSSES |
| 1241 | NO RECOGNIZED LOSSES |
| 1244 | NO RECOGNIZED LOSSES |
| 1245 | NO RECOGNIZED LOSSES |
| 1246 | NO RECOGNIZED LOSSES |
| 1247 | DUPLICATE CLAIM FILED |
| 1250 | NO RECOGNIZED LOSSES |
| 1251 | NO RECOGNIZED LOSSES |
| 1252 | NO RECOGNIZED LOSSES |
| 1254 | NO RECOGNIZED LOSSES |
| 1256 | NO RECOGNIZED LOSSES |
| 1259 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 1260 | NO RECOGNIZED LOSSES |
| 1261 | NO RECOGNIZED LOSSES |
| 1262 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 1263 | PURCHASED OUTSIDE CLASS PERIOD |
| 1270 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 1271 | NO RECOGNIZED LOSSES |
| 1274 | NO RECOGNIZED LOSSES |
| 1278 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 1280 | NO RECOGNIZED LOSSES |
| 1284 | NO RECOGNIZED LOSSES |
| 1285 | NO RECOGNIZED LOSSES |
| 1287 | NO RECOGNIZED LOSSES |
| 1288 | NO RECOGNIZED LOSSES |
| 1289 | NO RECOGNIZED LOSSES |
| 1291 | NO RECOGNIZED LOSSES |
| 1293 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 1297 | NO RECOGNIZED LOSSES |
| 1298 | NO RECOGNIZED LOSSES |
| 1300 | NO RECOGNIZED LOSSES |
| 1303 | NO RECOGNIZED LOSSES |
| 1305 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 1307 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 1308 | PURCHASED OUTSIDE CLASS PERIOD |
| 1312 | NO RECOGNIZED LOSSES |
| 1319 | NO RECOGNIZED LOSSES |
| 1320 | NO RECOGNIZED LOSSES |
| 1321 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 1322 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 1325 | NO RECOGNIZED LOSSES |
| 1329 | NO RECOGNIZED LOSSES |
| 1330 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 1331 | NO RECOGNIZED LOSSES |
| 1332 | NO RECOGNIZED LOSSES |
| 1335 | NO RECOGNIZED LOSSES |
| 1337 | NO RECOGNIZED LOSSES |
| 1340 | NO RECOGNIZED LOSSES |
| 1341 | NO RECOGNIZED LOSSES |
| 1342 | NO RECOGNIZED LOSSES |
| 1343 | NO RECOGNIZED LOSSES |
| 1344 | NO RECOGNIZED LOSSES |
| 1346 | PURCHASED OUTSIDE CLASS PERIOD |
| 1347 | NO RECOGNIZED LOSSES |
| 1348 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 1351 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 1352 | NO RECOGNIZED LOSSES |
| 1353 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 1356 | NO RECOGNIZED LOSSES |
| 1357 | NO RECOGNIZED LOSSES |
| 1359 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 1365 | NO RECOGNIZED LOSSES |
| 1366 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**                                          **EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 1367 | NO RECOGNIZED LOSSES |
| 1368 | NO RECOGNIZED LOSSES |
| 1370 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 1372 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 1373 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 1374 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 1375 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 1376 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 1377 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 1378 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 1379 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 1382 | NO RECOGNIZED LOSSES |
| 1385 | NO RECOGNIZED LOSSES |
| 1386 | PURCHASED OUTSIDE CLASS PERIOD |
| 1387 | PURCHASED OUTSIDE CLASS PERIOD |
| 1388 | PURCHASED OUTSIDE CLASS PERIOD |
| 1389 | PURCHASED OUTSIDE CLASS PERIOD |
| 1390 | PURCHASED OUTSIDE CLASS PERIOD |
| 1391 | NO RECOGNIZED LOSSES |
| 1392 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 1393 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 1394 | NO RECOGNIZED LOSSES |
| 1395 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 1396 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 1397 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 1398 | NO RECOGNIZED LOSSES |
| 1399 | NO RECOGNIZED LOSSES |
| 1400 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 1401 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 1402 | PURCHASED OUTSIDE CLASS PERIOD |
| 1403 | PURCHASED OUTSIDE CLASS PERIOD |
| 1404 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 1406 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 1407 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 1408 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 1409 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 1410 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 1411 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 1412 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 1413 | NO RECOGNIZED LOSSES |
| 1414 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 1415 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 1416 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 1417 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 1418 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 1419 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 1420 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 1421 | 2019 ACTION SETTLEMENT CLASS CLAIM |

**INELIGIBLE CLAIMS** ID #:943                                              **EXHIBIT E**

| Claim # | Rejection Reason |
|---------|------------------|
| 1422 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 1423 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 1424 | PURCHASED OUTSIDE CLASS PERIOD |
| 1425 | PURCHASED OUTSIDE CLASS PERIOD |
| 1426 | PURCHASED OUTSIDE CLASS PERIOD |
| 1427 | NO RECOGNIZED LOSSES |
| 1428 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 1429 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 1430 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 1431 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 1432 | NO RECOGNIZED LOSSES |
| 1433 | NO RECOGNIZED LOSSES |
| 1434 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 1435 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 1436 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 1437 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 1438 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 1439 | PURCHASED OUTSIDE CLASS PERIOD |
| 1440 | PURCHASED OUTSIDE CLASS PERIOD |
| 1441 | PURCHASED OUTSIDE CLASS PERIOD |
| 1442 | PURCHASED OUTSIDE CLASS PERIOD |
| 1443 | PURCHASED OUTSIDE CLASS PERIOD |
| 1444 | PURCHASED OUTSIDE CLASS PERIOD |
| 1445 | PURCHASED OUTSIDE CLASS PERIOD |
| 1446 | PURCHASED OUTSIDE CLASS PERIOD |
| 1447 | PURCHASED OUTSIDE CLASS PERIOD |
| 1448 | PURCHASED OUTSIDE CLASS PERIOD |
| 1449 | PURCHASED OUTSIDE CLASS PERIOD |
| 1450 | PURCHASED OUTSIDE CLASS PERIOD |
| 1451 | PURCHASED OUTSIDE CLASS PERIOD |
| 1452 | PURCHASED OUTSIDE CLASS PERIOD |
| 1453 | PURCHASED OUTSIDE CLASS PERIOD |
| 1454 | PURCHASED OUTSIDE CLASS PERIOD |
| 1455 | PURCHASED OUTSIDE CLASS PERIOD |
| 1456 | PURCHASED OUTSIDE CLASS PERIOD |
| 1457 | PURCHASED OUTSIDE CLASS PERIOD |
| 1458 | NO RECOGNIZED LOSSES |
| 1459 | NO RECOGNIZED LOSSES |
| 1460 | NO RECOGNIZED LOSSES |
| 1461 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 1462 | NO RECOGNIZED LOSSES |
| 1463 | NO RECOGNIZED LOSSES |
| 1464 | NO RECOGNIZED LOSSES |
| 1465 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 1466 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 1467 | NO RECOGNIZED LOSSES |
| 1468 | PURCHASED OUTSIDE CLASS PERIOD |
| 1469 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**                                                                **EXHIBIT E**

| Claim # | Rejection Reason |
|---------|------------------|
| 1470 | NO RECOGNIZED LOSSES |
| 1471 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 1472 | NO RECOGNIZED LOSSES |
| 1473 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 1474 | NO RECOGNIZED LOSSES |
| 1475 | NO RECOGNIZED LOSSES |
| 1476 | NO RECOGNIZED LOSSES |
| 1477 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 1478 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 1479 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 1480 | NO RECOGNIZED LOSSES |
| 1481 | NO RECOGNIZED LOSSES |
| 1482 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 1483 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 1484 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 1485 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 1486 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 1487 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 1488 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 1489 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 1490 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 1491 | NO RECOGNIZED LOSSES |
| 1492 | NO RECOGNIZED LOSSES |
| 1493 | NO RECOGNIZED LOSSES |
| 1494 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 1495 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 1496 | PURCHASED OUTSIDE CLASS PERIOD |
| 1497 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 1498 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 1499 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 1500 | NO RECOGNIZED LOSSES |
| 1501 | PURCHASED OUTSIDE CLASS PERIOD |
| 1502 | PURCHASED OUTSIDE CLASS PERIOD |
| 1503 | PURCHASED OUTSIDE CLASS PERIOD |
| 1504 | PURCHASED OUTSIDE CLASS PERIOD |
| 1505 | PURCHASED OUTSIDE CLASS PERIOD |
| 1506 | NO RECOGNIZED LOSSES |
| 1507 | NO RECOGNIZED LOSSES |
| 1508 | NO RECOGNIZED LOSSES |
| 1509 | NO RECOGNIZED LOSSES |
| 1510 | NO RECOGNIZED LOSSES |
| 1511 | NO RECOGNIZED LOSSES |
| 1512 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 1513 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 1514 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 1515 | NO RECOGNIZED LOSSES |
| 1516 | NO RECOGNIZED LOSSES |
| 1517 | 2019 ACTION SETTLEMENT CLASS CLAIM |

**INELIGIBLE CLAIMS**                                                  **EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 1518 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 1519 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 1520 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 1521 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 1522 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 1523 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 1524 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 1525 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 1526 | NO RECOGNIZED LOSSES |
| 1527 | NO RECOGNIZED LOSSES |
| 1528 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 1529 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 1531 | PURCHASED OUTSIDE CLASS PERIOD |
| 1534 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 1535 | NO RECOGNIZED LOSSES |
| 1536 | NO RECOGNIZED LOSSES |
| 1537 | NO RECOGNIZED LOSSES |
| 1538 | NO RECOGNIZED LOSSES |
| 1539 | NO RECOGNIZED LOSSES |
| 1540 | NO RECOGNIZED LOSSES |
| 1541 | NO RECOGNIZED LOSSES |
| 1542 | NO RECOGNIZED LOSSES |
| 1543 | PURCHASED OUTSIDE CLASS PERIOD |
| 1544 | NO RECOGNIZED LOSSES |
| 1545 | NO RECOGNIZED LOSSES |
| 1546 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 1547 | PURCHASED OUTSIDE CLASS PERIOD |
| 1548 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 1549 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 1550 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 1551 | PURCHASED OUTSIDE CLASS PERIOD |
| 1552 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 1553 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 1554 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 1555 | NO RECOGNIZED LOSSES |
| 1556 | NO RECOGNIZED LOSSES |
| 1557 | NO RECOGNIZED LOSSES |
| 1558 | NO RECOGNIZED LOSSES |
| 1559 | NO RECOGNIZED LOSSES |
| 1560 | NO RECOGNIZED LOSSES |
| 1561 | NO RECOGNIZED LOSSES |
| 1562 | NO RECOGNIZED LOSSES |
| 1563 | NO RECOGNIZED LOSSES |
| 1564 | NO RECOGNIZED LOSSES |
| 1565 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 1566 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 1567 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 1568 | 2019 ACTION SETTLEMENT CLASS CLAIM |

**INELIGIBLE CLAIMS**   **EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 1569 | NO RECOGNIZED LOSSES |
| 1570 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 1571 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 1572 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 1573 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 1574 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 1575 | NO RECOGNIZED LOSSES |
| 1576 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 1577 | NO RECOGNIZED LOSSES |
| 1578 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 1579 | PURCHASED OUTSIDE CLASS PERIOD |
| 1580 | PURCHASED OUTSIDE CLASS PERIOD |
| 1581 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 1582 | NO RECOGNIZED LOSSES |
| 1583 | PURCHASED OUTSIDE CLASS PERIOD |
| 1584 | PURCHASED OUTSIDE CLASS PERIOD |
| 1585 | PURCHASED OUTSIDE CLASS PERIOD |
| 1586 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 1587 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 1588 | PURCHASED OUTSIDE CLASS PERIOD |
| 1589 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 1590 | NO RECOGNIZED LOSSES |
| 1591 | NO RECOGNIZED LOSSES |
| 1592 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 1593 | NO RECOGNIZED LOSSES |
| 1594 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 1595 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 1596 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 1597 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 1598 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 1599 | PURCHASED OUTSIDE CLASS PERIOD |
| 1600 | PURCHASED OUTSIDE CLASS PERIOD |
| 1601 | PURCHASED OUTSIDE CLASS PERIOD |
| 1602 | PURCHASED OUTSIDE CLASS PERIOD |
| 1603 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 1604 | NO RECOGNIZED LOSSES |
| 1605 | NO RECOGNIZED LOSSES |
| 1606 | NO RECOGNIZED LOSSES |
| 1607 | NO RECOGNIZED LOSSES |
| 1608 | NO RECOGNIZED LOSSES |
| 1609 | NO RECOGNIZED LOSSES |
| 1610 | NO RECOGNIZED LOSSES |
| 1612 | PURCHASED OUTSIDE CLASS PERIOD |
| 1613 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 1614 | NO RECOGNIZED LOSSES |
| 1615 | NO RECOGNIZED LOSSES |
| 1616 | NO RECOGNIZED LOSSES |
| 1617 | 2019 ACTION SETTLEMENT CLASS CLAIM |

**INELIGIBLE CLAIMS**                                                    **EXHIBIT E**

| Claim # | Rejection Reason |
| --- | --- |
| 1618 | PURCHASED OUTSIDE CLASS PERIOD |
| 1619 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 1620 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 1621 | NO RECOGNIZED LOSSES |
| 1622 | NO RECOGNIZED LOSSES |
| 1623 | NO RECOGNIZED LOSSES |
| 1624 | NO RECOGNIZED LOSSES |
| 1625 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 1626 | PURCHASED OUTSIDE CLASS PERIOD |
| 1627 | NO RECOGNIZED LOSSES |
| 1628 | NO RECOGNIZED LOSSES |
| 1629 | NO RECOGNIZED LOSSES |
| 1630 | NO RECOGNIZED LOSSES |
| 1631 | NO RECOGNIZED LOSSES |
| 1632 | NO RECOGNIZED LOSSES |
| 1633 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 1634 | NO RECOGNIZED LOSSES |
| 1635 | NO RECOGNIZED LOSSES |
| 1636 | NO RECOGNIZED LOSSES |
| 1637 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 1638 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 1639 | NO RECOGNIZED LOSSES |
| 1640 | NO RECOGNIZED LOSSES |
| 1641 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 1642 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 1643 | NO RECOGNIZED LOSSES |
| 1644 | PURCHASED OUTSIDE CLASS PERIOD |
| 1645 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 1646 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 1647 | PURCHASED OUTSIDE CLASS PERIOD |
| 1648 | NO RECOGNIZED LOSSES |
| 1649 | NO RECOGNIZED LOSSES |
| 1650 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 1651 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 1652 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 1653 | PURCHASED OUTSIDE CLASS PERIOD |
| 1654 | PURCHASED OUTSIDE CLASS PERIOD |
| 1655 | PURCHASED OUTSIDE CLASS PERIOD |
| 1656 | PURCHASED OUTSIDE CLASS PERIOD |
| 1657 | PURCHASED OUTSIDE CLASS PERIOD |
| 1658 | PURCHASED OUTSIDE CLASS PERIOD |
| 1659 | NO RECOGNIZED LOSSES |
| 1660 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 1661 | PURCHASED OUTSIDE CLASS PERIOD |
| 1662 | PURCHASED OUTSIDE CLASS PERIOD |
| 1663 | PURCHASED OUTSIDE CLASS PERIOD |
| 1664 | NO RECOGNIZED LOSSES |
| 1665 | 2019 ACTION SETTLEMENT CLASS CLAIM |

**INELIGIBLE CLAIMS**                                                    **EXHIBIT E**

| Claim # | Rejection Reason |
|---------|------------------|
| 1666 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 1667 | NO RECOGNIZED LOSSES |
| 1668 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 1669 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 1670 | NO RECOGNIZED LOSSES |
| 1671 | NO RECOGNIZED LOSSES |
| 1672 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 1673 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 1674 | NO RECOGNIZED LOSSES |
| 1675 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 1676 | NO RECOGNIZED LOSSES |
| 1677 | NO RECOGNIZED LOSSES |
| 1678 | PURCHASED OUTSIDE CLASS PERIOD |
| 1679 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 1680 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 1681 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 1682 | NO RECOGNIZED LOSSES |
| 1683 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 1684 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 1685 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 1686 | PURCHASED OUTSIDE CLASS PERIOD |
| 1687 | PURCHASED OUTSIDE CLASS PERIOD |
| 1688 | PURCHASED OUTSIDE CLASS PERIOD |
| 1689 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 1690 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 1691 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 1692 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 1693 | NO RECOGNIZED LOSSES |
| 1694 | NO RECOGNIZED LOSSES |
| 1695 | NO RECOGNIZED LOSSES |
| 1696 | NO RECOGNIZED LOSSES |
| 1697 | NO RECOGNIZED LOSSES |
| 1698 | NO RECOGNIZED LOSSES |
| 1699 | NO RECOGNIZED LOSSES |
| 1700 | NO RECOGNIZED LOSSES |
| 1701 | NO RECOGNIZED LOSSES |
| 1702 | NO RECOGNIZED LOSSES |
| 1703 | NO RECOGNIZED LOSSES |
| 1704 | NO RECOGNIZED LOSSES |
| 1705 | NO RECOGNIZED LOSSES |
| 1706 | NO RECOGNIZED LOSSES |
| 1707 | NO RECOGNIZED LOSSES |
| 1708 | NO RECOGNIZED LOSSES |
| 1709 | NO RECOGNIZED LOSSES |
| 1710 | NO RECOGNIZED LOSSES |
| 1711 | PURCHASED OUTSIDE CLASS PERIOD |
| 1712 | NO RECOGNIZED LOSSES |
| 1713 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**                                                           **EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 1714 | PURCHASED OUTSIDE CLASS PERIOD |
| 1715 | NO RECOGNIZED LOSSES |
| 1716 | NO RECOGNIZED LOSSES |
| 1717 | PURCHASED OUTSIDE CLASS PERIOD |
| 1718 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 1719 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 1720 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 1721 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 1722 | PURCHASED OUTSIDE CLASS PERIOD |
| 1723 | PURCHASED OUTSIDE CLASS PERIOD |
| 1724 | PURCHASED OUTSIDE CLASS PERIOD |
| 1725 | NO RECOGNIZED LOSSES |
| 1726 | NO RECOGNIZED LOSSES |
| 1727 | NO RECOGNIZED LOSSES |
| 1728 | NO RECOGNIZED LOSSES |
| 1729 | PURCHASED OUTSIDE CLASS PERIOD |
| 1730 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 1733 | PURCHASED OUTSIDE CLASS PERIOD |
| 1734 | NO RECOGNIZED LOSSES |
| 1735 | NO RECOGNIZED LOSSES |
| 1736 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 1737 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 1738 | NO RECOGNIZED LOSSES |
| 1739 | NO RECOGNIZED LOSSES |
| 1740 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 1742 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 1743 | SHARES SOLD SHORT |
| 1744 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 1745 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 1746 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 1747 | SHARES SOLD SHORT |
| 1748 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 1749 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 1750 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 1751 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 1752 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 1758 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 1759 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 1760 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 1761 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 1763 | NO RECOGNIZED LOSSES |
| 1764 | SHARES SOLD SHORT |
| 1766 | PURCHASED OUTSIDE CLASS PERIOD |
| 1767 | PURCHASED OUTSIDE CLASS PERIOD |
| 1768 | SHARES SOLD SHORT |
| 1769 | SHARES SOLD SHORT |
| 1770 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 1772 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**                                                    **EXHIBIT E**

| Claim # | Rejection Reason |
|---------|------------------|
| 1773 | SHARES SOLD SHORT |
| 1774 | SHARES SOLD SHORT |
| 1775 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 1776 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 1777 | SHARES SOLD SHORT |
| 1778 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 1781 | SHARES SOLD SHORT |
| 1782 | SHARES SOLD SHORT |
| 1783 | SHARES SOLD SHORT |
| 1784 | SHARES SOLD SHORT |
| 1786 | SHARES SOLD SHORT |
| 1787 | SHARES SOLD SHORT |
| 1788 | SHARES SOLD SHORT |
| 1789 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 1790 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 1791 | SHARES SOLD SHORT |
| 1792 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 1793 | SHARES SOLD SHORT |
| 1794 | SHARES SOLD SHORT |
| 1796 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 1797 | SHARES SOLD SHORT |
| 1798 | SHARES SOLD SHORT |
| 1799 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 1800 | NO RECOGNIZED LOSSES |
| 1801 | SHARES SOLD SHORT |
| 1802 | SHARES SOLD SHORT |
| 1803 | SHARES SOLD SHORT |
| 1804 | SHARES SOLD SHORT |
| 1805 | SHARES SOLD SHORT |
| 1806 | SHARES SOLD SHORT |
| 1807 | SHARES SOLD SHORT |
| 1808 | SHARES SOLD SHORT |
| 1809 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 1810 | SHARES SOLD SHORT |
| 1811 | SHARES SOLD SHORT |
| 1812 | SHARES SOLD SHORT |
| 1813 | SHARES SOLD SHORT |
| 1814 | SHARES SOLD SHORT |
| 1815 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 1816 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 1817 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 1818 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 1819 | SHARES SOLD SHORT |
| 1820 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 1821 | PURCHASED OUTSIDE CLASS PERIOD |
| 1822 | NO RECOGNIZED LOSSES |
| 1823 | PURCHASED OUTSIDE CLASS PERIOD |
| 1824 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**                                                    **EXHIBIT E**

| Claim # | Rejection Reason |
|---------|------------------|
| 1830 | PURCHASED OUTSIDE CLASS PERIOD |
| 1831 | PURCHASED OUTSIDE CLASS PERIOD |
| 1832 | SHARES SOLD SHORT |
| 1835 | PURCHASED OUTSIDE CLASS PERIOD |
| 1836 | PURCHASED OUTSIDE CLASS PERIOD |
| 1839 | NO RECOGNIZED LOSSES |
| 1841 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 1842 | SHARES SOLD SHORT |
| 1843 | SHARES SOLD SHORT |
| 1844 | SHARES SOLD SHORT |
| 1845 | SHARES NOT PURCHASED |
| 1846 | SHARES NOT PURCHASED |
| 1847 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 1848 | NO RECOGNIZED LOSSES |
| 1849 | SHARES SOLD SHORT |
| 1850 | SHARES SOLD SHORT |
| 1851 | SHARES SOLD SHORT |
| 1853 | NO RECOGNIZED LOSSES |
| 1854 | NO RECOGNIZED LOSSES |
| 1855 | NO RECOGNIZED LOSSES |
| 1856 | PURCHASED OUTSIDE CLASS PERIOD |
| 1857 | SHARES SOLD SHORT |
| 1858 | PURCHASED OUTSIDE CLASS PERIOD |
| 1859 | SHARES NOT PURCHASED |
| 1860 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 1861 | NO RECOGNIZED LOSSES |
| 1862 | NO RECOGNIZED LOSSES |
| 1863 | NO RECOGNIZED LOSSES |
| 1864 | NO RECOGNIZED LOSSES |
| 1865 | SHARES SOLD SHORT |
| 1866 | NO RECOGNIZED LOSSES |
| 1867 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 1868 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 1869 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 1870 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 1871 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 1872 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 1873 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 1874 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 1875 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 1876 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 1877 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 1878 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 1879 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 1880 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 1881 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 1882 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 1883 | 2019 ACTION SETTLEMENT CLASS CLAIM |

**INELIGIBLE CLAIMS**                                                            **EXHIBIT E**

| Claim # | Rejection Reason |
|---------|------------------|
| 1884 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 1885 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 1886 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 1887 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 1888 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 1889 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 1890 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 1891 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 1892 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 1893 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 1894 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 1895 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 1896 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 1897 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 1898 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 1899 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 1900 | NO RECOGNIZED LOSSES |
| 1901 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 1902 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 1903 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 1904 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 1905 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 1906 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 1907 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 1908 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 1909 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 1910 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 1911 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 1912 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 1913 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 1914 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 1915 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 1916 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 1917 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 1918 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 1919 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 1920 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 1921 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 1922 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 1923 | NO RECOGNIZED LOSSES |
| 1924 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 1925 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 1926 | SHARES SOLD SHORT |
| 1927 | SHARES SOLD SHORT |
| 1928 | NO RECOGNIZED LOSSES |
| 1929 | SHARES SOLD SHORT |
| 1930 | SHARES SOLD SHORT |
| 1931 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**                                    **EXHIBIT E**

| Claim # | Rejection Reason |
| --- | --- |
| 1932 | SHARES SOLD SHORT |
| 1933 | SHARES SOLD SHORT |
| 1934 | NO RECOGNIZED LOSSES |
| 1935 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 1936 | SHARES SOLD SHORT |
| 1937 | SHARES SOLD SHORT |
| 1938 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 1939 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 1940 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 1941 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 1942 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 1943 | SHARES SOLD SHORT |
| 1944 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 1945 | SHARES SOLD SHORT |
| 1946 | SHARES SOLD SHORT |
| 1947 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 1948 | SHARES SOLD SHORT |
| 1949 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 1950 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 1951 | SHARES SOLD SHORT |
| 1953 | SHARES SOLD SHORT |
| 1954 | SHARES SOLD SHORT |
| 1955 | NO RECOGNIZED LOSSES |
| 1956 | SHARES SOLD SHORT |
| 1957 | SHARES SOLD SHORT |
| 1958 | SHARES SOLD SHORT |
| 1959 | SHARES SOLD SHORT |
| 1960 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 1961 | SHARES SOLD SHORT |
| 1962 | SHARES SOLD SHORT |
| 1965 | NO RECOGNIZED LOSSES |
| 1966 | SHARES SOLD SHORT |
| 1967 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 1968 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 1969 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 1970 | SHARES SOLD SHORT |
| 1971 | NO RECOGNIZED LOSSES |
| 1972 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 1973 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 1974 | SHARES SOLD SHORT |
| 1976 | SHARES SOLD SHORT |
| 1978 | NO RECOGNIZED LOSSES |
| 1979 | NO RECOGNIZED LOSSES |
| 1980 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 1981 | SHARES SOLD SHORT |
| 1982 | SHARES SOLD SHORT |
| 1983 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 1984 | SHARES SOLD SHORT |

**INELIGIBLE CLAIMS**                                               **EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 1986 | NO RECOGNIZED LOSSES |
| 1987 | SHARES SOLD SHORT |
| 1988 | SHARES SOLD SHORT |
| 1989 | SHARES SOLD SHORT |
| 1990 | SHARES SOLD SHORT |
| 1991 | SHARES SOLD SHORT |
| 1992 | PURCHASED OUTSIDE CLASS PERIOD |
| 1998 | PURCHASED OUTSIDE CLASS PERIOD |
| 1999 | NO RECOGNIZED LOSSES |
| 2002 | SHARES NOT PURCHASED |
| 2003 | NO RECOGNIZED LOSSES |
| 2005 | NO RECOGNIZED LOSSES |
| 2006 | PURCHASED OUTSIDE CLASS PERIOD |
| 2007 | NO RECOGNIZED LOSSES |
| 2008 | NO RECOGNIZED LOSSES |
| 2009 | SHARES NOT PURCHASED |
| 2010 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 2011 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 2012 | NO RECOGNIZED LOSSES |
| 2013 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 2014 | PURCHASED OUTSIDE CLASS PERIOD |
| 2016 | PURCHASED OUTSIDE CLASS PERIOD |
| 2017 | SHARES NOT PURCHASED |
| 2019 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 2020 | NO RECOGNIZED LOSSES |
| 2021 | SHARES NOT PURCHASED |
| 2022 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 2023 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 2025 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 2026 | PURCHASED OUTSIDE CLASS PERIOD |
| 2027 | NO RECOGNIZED LOSSES |
| 2028 | PURCHASED OUTSIDE CLASS PERIOD |
| 2030 | NO RECOGNIZED LOSSES |
| 2034 | SHARES NOT PURCHASED |
| 2035 | NO RECOGNIZED LOSSES |
| 2036 | NO RECOGNIZED LOSSES |
| 2037 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 2039 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 2040 | SHARES NOT PURCHASED |
| 2041 | NO RECOGNIZED LOSSES |
| 2044 | NO RECOGNIZED LOSSES |
| 2046 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 2047 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 2048 | PURCHASED OUTSIDE CLASS PERIOD |
| 2049 | NO RECOGNIZED LOSSES |
| 2051 | NO RECOGNIZED LOSSES |
| 2052 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 2053 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
| --- | --- |
| 2054 | PURCHASED OUTSIDE CLASS PERIOD |
| 2056 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 2057 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 2058 | NO RECOGNIZED LOSSES |
| 2059 | PURCHASED OUTSIDE CLASS PERIOD |
| 2060 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 2061 | PURCHASED OUTSIDE CLASS PERIOD |
| 2062 | NO RECOGNIZED LOSSES |
| 2063 | NO RECOGNIZED LOSSES |
| 2064 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 2065 | SHARES NOT PURCHASED |
| 2066 | PURCHASED OUTSIDE CLASS PERIOD |
| 2067 | NO RECOGNIZED LOSSES |
| 2069 | PURCHASED OUTSIDE CLASS PERIOD |
| 2070 | SHARES NOT PURCHASED |
| 2071 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 2072 | NO RECOGNIZED LOSSES |
| 2073 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 2076 | SHARES NOT PURCHASED |
| 2077 | SHARES NOT PURCHASED |
| 2079 | NO RECOGNIZED LOSSES |
| 2080 | PURCHASED OUTSIDE CLASS PERIOD |
| 2081 | PURCHASED OUTSIDE CLASS PERIOD |
| 2085 | PURCHASED OUTSIDE CLASS PERIOD |
| 2086 | NO RECOGNIZED LOSSES |
| 2087 | NO RECOGNIZED LOSSES |
| 2088 | NO RECOGNIZED LOSSES |
| 2089 | NO RECOGNIZED LOSSES |
| 2090 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 2091 | SHARES NOT PURCHASED |
| 2092 | NO RECOGNIZED LOSSES |
| 2093 | NO RECOGNIZED LOSSES |
| 2094 | SHARES NOT PURCHASED |
| 2095 | NO RECOGNIZED LOSSES |
| 2096 | PURCHASED OUTSIDE CLASS PERIOD |
| 2097 | PURCHASED OUTSIDE CLASS PERIOD |
| 2098 | NO RECOGNIZED LOSSES |
| 2099 | NO RECOGNIZED LOSSES |
| 2100 | PURCHASED OUTSIDE CLASS PERIOD |
| 2101 | PURCHASED OUTSIDE CLASS PERIOD |
| 2102 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 2104 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 2105 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 2106 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 2107 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 2108 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 2109 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 2110 | 2019 ACTION SETTLEMENT CLASS CLAIM |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---------|------------------|
| 2111 | PURCHASED OUTSIDE CLASS PERIOD |
| 2112 | NO RECOGNIZED LOSSES |
| 2113 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 2115 | NO RECOGNIZED LOSSES |
| 2116 | PURCHASED OUTSIDE CLASS PERIOD |
| 2117 | PURCHASED OUTSIDE CLASS PERIOD |
| 2118 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 2119 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 2120 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 2121 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 2122 | PURCHASED OUTSIDE CLASS PERIOD |
| 2123 | PURCHASED OUTSIDE CLASS PERIOD |
| 2125 | SHARES NOT PURCHASED |
| 2126 | PURCHASED OUTSIDE CLASS PERIOD |
| 2129 | CLAIM WITHDRAWN |
| 2130 | CLAIM WITHDRAWN |
| 2132 | CLAIM WITHDRAWN |
| 2133 | PURCHASED OUTSIDE CLASS PERIOD |
| 2134 | PURCHASED OUTSIDE CLASS PERIOD |
| 2135 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 2137 | PURCHASED OUTSIDE CLASS PERIOD |
| 2138 | PURCHASED OUTSIDE CLASS PERIOD |
| 2139 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 2141 | PURCHASED OUTSIDE CLASS PERIOD |
| 2142 | NO RECOGNIZED LOSSES |
| 2144 | SHARES NOT PURCHASED |
| 2145 | NO RECOGNIZED LOSSES |
| 2146 | NO RECOGNIZED LOSSES |
| 2153 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 2154 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 2155 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 2157 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 2161 | NO RECOGNIZED LOSSES |
| 2162 | SHARES NOT PURCHASED |
| 2163 | SHARES NOT PURCHASED |
| 2165 | PURCHASED OUTSIDE CLASS PERIOD |
| 2166 | CLAIM WITHDRAWN |
| 2167 | PURCHASED OUTSIDE CLASS PERIOD |
| 2168 | SHARES NOT PURCHASED |
| 2169 | SHARES NOT PURCHASED |
| 2170 | SHARES NOT PURCHASED |
| 2171 | CLAIM WITHDRAWN |
| 2172 | SHARES NOT PURCHASED |
| 2173 | NO RECOGNIZED LOSSES |
| 2174 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 2175 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 2176 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 2178 | 2019 ACTION SETTLEMENT CLASS CLAIM |

**INELIGIBLE CLAIMS**                                                    **EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 2179 | PURCHASED OUTSIDE CLASS PERIOD |
| 2180 | NO RECOGNIZED LOSSES |
| 2181 | PURCHASED OUTSIDE CLASS PERIOD |
| 2182 | PURCHASED OUTSIDE CLASS PERIOD |
| 2183 | PURCHASED OUTSIDE CLASS PERIOD |
| 2184 | PURCHASED OUTSIDE CLASS PERIOD |
| 2185 | PURCHASED OUTSIDE CLASS PERIOD |
| 2186 | PURCHASED OUTSIDE CLASS PERIOD |
| 2187 | PURCHASED OUTSIDE CLASS PERIOD |
| 2188 | PURCHASED OUTSIDE CLASS PERIOD |
| 2189 | PURCHASED OUTSIDE CLASS PERIOD |
| 2190 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 2191 | NO RECOGNIZED LOSSES |
| 2192 | NO RECOGNIZED LOSSES |
| 2193 | NO RECOGNIZED LOSSES |
| 2194 | PURCHASED OUTSIDE CLASS PERIOD |
| 2195 | NO RECOGNIZED LOSSES |
| 2196 | NO RECOGNIZED LOSSES |
| 2197 | NO RECOGNIZED LOSSES |
| 2198 | SHARES NOT PURCHASED |
| 2200 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 2201 | PURCHASED OUTSIDE CLASS PERIOD |
| 2202 | PURCHASED OUTSIDE CLASS PERIOD |
| 2203 | SHARES NOT PURCHASED |
| 2204 | SHARES NOT PURCHASED |
| 2205 | PURCHASED OUTSIDE CLASS PERIOD |
| 2206 | SHARES NOT PURCHASED |
| 2207 | NO RECOGNIZED LOSSES |
| 2208 | NO RECOGNIZED LOSSES |
| 2209 | NO RECOGNIZED LOSSES |
| 2210 | NO RECOGNIZED LOSSES |
| 2211 | NO RECOGNIZED LOSSES |
| 2212 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 2213 | NO RECOGNIZED LOSSES |
| 2214 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 2215 | NO RECOGNIZED LOSSES |
| 2218 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 2219 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 2220 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 2221 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 2222 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 2223 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 2225 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 2226 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 2227 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 2228 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 2229 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 2230 | 2019 ACTION SETTLEMENT CLASS CLAIM |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 2231 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 2232 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 2233 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 2234 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 2235 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 2236 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 2237 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 2238 | SHARES NOT PURCHASED |
| 2239 | PURCHASED OUTSIDE CLASS PERIOD |
| 2240 | NO RECOGNIZED LOSSES |
| 2241 | PURCHASED OUTSIDE CLASS PERIOD |
| 2242 | CLAIM WITHDRAWN |
| 2243 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 2244 | PURCHASED OUTSIDE CLASS PERIOD |
| 2245 | PURCHASED OUTSIDE CLASS PERIOD |
| 2246 | NO RECOGNIZED LOSSES |
| 2247 | NO RECOGNIZED LOSSES |
| 2248 | PURCHASED OUTSIDE CLASS PERIOD |
| 2249 | NO RECOGNIZED LOSSES |
| 2250 | NO RECOGNIZED LOSSES |
| 2251 | NO RECOGNIZED LOSSES |
| 2252 | CLAIM WITHDRAWN |
| 2253 | PURCHASED OUTSIDE CLASS PERIOD |
| 2254 | PURCHASED OUTSIDE CLASS PERIOD |
| 2255 | PURCHASED OUTSIDE CLASS PERIOD |
| 2256 | SHARES NOT PURCHASED |
| 2257 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 2258 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 2259 | PURCHASED OUTSIDE CLASS PERIOD |
| 2260 | CLAIM WITHDRAWN |
| 2261 | CLAIM WITHDRAWN |
| 2262 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 2263 | CLAIM WITHDRAWN |
| 2264 | NO RECOGNIZED LOSSES |
| 2265 | CLAIM WITHDRAWN |
| 2266 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 2267 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 2268 | PURCHASED OUTSIDE CLASS PERIOD |
| 2269 | PURCHASED OUTSIDE CLASS PERIOD |
| 2270 | PURCHASED OUTSIDE CLASS PERIOD |
| 2273 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 2274 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 2275 | NO RECOGNIZED LOSSES |
| 2276 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 2277 | CLAIM WITHDRAWN |
| 2278 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 2281 | SHARES SOLD SHORT |
| 2282 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**                                           **EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 2283 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 2284 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 2285 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 2286 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 2287 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 2288 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 2289 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 2292 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 2293 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 2294 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 2295 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 2296 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 2297 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 2298 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 2299 | NO RECOGNIZED LOSSES |
| 2300 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 2301 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 2302 | NO RECOGNIZED LOSSES |
| 2303 | SHARES NOT PURCHASED |
| 2304 | NO RECOGNIZED LOSSES |
| 2305 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 2307 | NO RECOGNIZED LOSSES |
| 2308 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 2309 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 2310 | NO RECOGNIZED LOSSES |
| 2311 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 2312 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 2313 | NO RECOGNIZED LOSSES |
| 2314 | NO RECOGNIZED LOSSES |
| 2315 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 2317 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 2318 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 2321 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 2322 | NO RECOGNIZED LOSSES |
| 2323 | NO RECOGNIZED LOSSES |
| 2324 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 2325 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 2326 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 2327 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 2328 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 2329 | NO RECOGNIZED LOSSES |
| 2330 | NO RECOGNIZED LOSSES |
| 2332 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 2333 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 2335 | SHARES SOLD SHORT |
| 2336 | NO RECOGNIZED LOSSES |
| 2337 | NO RECOGNIZED LOSSES |
| 2338 | 2019 ACTION SETTLEMENT CLASS CLAIM |

**INELIGIBLE CLAIMS**    **EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 2340 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 2341 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 2343 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 2345 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 2346 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 2347 | NO RECOGNIZED LOSSES |
| 2348 | NO RECOGNIZED LOSSES |
| 2349 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 2350 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 2351 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 2352 | NO RECOGNIZED LOSSES |
| 2353 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 2354 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 2355 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 2356 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 2357 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 2358 | NO RECOGNIZED LOSSES |
| 2359 | NO RECOGNIZED LOSSES |
| 2360 | NO RECOGNIZED LOSSES |
| 2361 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 2362 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 2363 | NO RECOGNIZED LOSSES |
| 2364 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 2365 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 2366 | SHARES NOT PURCHASED |
| 2367 | NO RECOGNIZED LOSSES |
| 2369 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 2370 | NO RECOGNIZED LOSSES |
| 2372 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 2373 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 2374 | PURCHASED OUTSIDE CLASS PERIOD |
| 2376 | SHARES NOT PURCHASED |
| 2377 | SHARES NOT PURCHASED |
| 2378 | NO RECOGNIZED LOSSES |
| 2379 | NO RECOGNIZED LOSSES |
| 2380 | PURCHASED OUTSIDE CLASS PERIOD |
| 2382 | SHARES SOLD SHORT |
| 2383 | PURCHASED OUTSIDE CLASS PERIOD |
| 2384 | SHARES SOLD SHORT |
| 2385 | PURCHASED OUTSIDE CLASS PERIOD |
| 2386 | PURCHASED OUTSIDE CLASS PERIOD |
| 2387 | SHARES SOLD SHORT |
| 2388 | PURCHASED OUTSIDE CLASS PERIOD |
| 2389 | PURCHASED OUTSIDE CLASS PERIOD |
| 2390 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 2391 | SHARES SOLD SHORT |
| 2392 | PURCHASED OUTSIDE CLASS PERIOD |
| 2393 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 2394 | PURCHASED OUTSIDE CLASS PERIOD |
| 2395 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 2396 | SHARES SOLD SHORT |
| 2397 | PURCHASED OUTSIDE CLASS PERIOD |
| 2400 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 2401 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 2402 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 2403 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 2404 | SHARES NOT PURCHASED |
| 2405 | NO RECOGNIZED LOSSES |
| 2406 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 2407 | NO RECOGNIZED LOSSES |
| 2408 | NO RECOGNIZED LOSSES |
| 2410 | NO RECOGNIZED LOSSES |
| 2411 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 2413 | NO RECOGNIZED LOSSES |
| 2414 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 2415 | NO RECOGNIZED LOSSES |
| 2416 | NO RECOGNIZED LOSSES |
| 2417 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 2419 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 2420 | NO RECOGNIZED LOSSES |
| 2422 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 2423 | NO RECOGNIZED LOSSES |
| 2424 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 2425 | SHARES NOT PURCHASED |
| 2427 | SHARES NOT PURCHASED |
| 2428 | SHARES NOT PURCHASED |
| 2429 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 2430 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 2431 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 2432 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 2433 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 2434 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 2435 | NO RECOGNIZED LOSSES |
| 2436 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 2437 | SHARES NOT PURCHASED |
| 2438 | NO RECOGNIZED LOSSES |
| 2443 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 2446 | NO RECOGNIZED LOSSES |
| 2447 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 2448 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 2449 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 2450 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 2451 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 2452 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 2456 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 2458 | 2019 ACTION SETTLEMENT CLASS CLAIM |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 2459 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 2460 | SHARES NOT PURCHASED |
| 2461 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 2462 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 2463 | SHARES NOT PURCHASED |
| 2464 | NO RECOGNIZED LOSSES |
| 2465 | SHARES NOT PURCHASED |
| 2466 | NO RECOGNIZED LOSSES |
| 2467 | NO RECOGNIZED LOSSES |
| 2469 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 2470 | NO RECOGNIZED LOSSES |
| 2471 | NO RECOGNIZED LOSSES |
| 2472 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 2473 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 2474 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 2475 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 2476 | NO RECOGNIZED LOSSES |
| 2477 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 2478 | NO RECOGNIZED LOSSES |
| 2479 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 2480 | NO RECOGNIZED LOSSES |
| 2481 | NO RECOGNIZED LOSSES |
| 2482 | NO RECOGNIZED LOSSES |
| 2483 | NO RECOGNIZED LOSSES |
| 2484 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 2485 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 2488 | NO RECOGNIZED LOSSES |
| 2489 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 2490 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 2491 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 2492 | NO RECOGNIZED LOSSES |
| 2493 | NO RECOGNIZED LOSSES |
| 2494 | SHARES NOT PURCHASED |
| 2495 | SHARES NOT PURCHASED |
| 2496 | SHARES NOT PURCHASED |
| 2497 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 2498 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 2499 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 2500 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 2501 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 2502 | SHARES NOT PURCHASED |
| 2503 | NO RECOGNIZED LOSSES |
| 2504 | SHARES NOT PURCHASED |
| 2505 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 2507 | SHARES NOT PURCHASED |
| 2508 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 2509 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 2510 | NO RECOGNIZED LOSSES |

INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
| --- | --- |
| 2511 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 2512 | NO RECOGNIZED LOSSES |
| 2513 | NO RECOGNIZED LOSSES |
| 2514 | NO RECOGNIZED LOSSES |
| 2515 | NO RECOGNIZED LOSSES |
| 2516 | SHARES NOT PURCHASED |
| 2517 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 2518 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 2519 | SHARES NOT PURCHASED |
| 2521 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 2522 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 2523 | NO RECOGNIZED LOSSES |
| 2524 | NO RECOGNIZED LOSSES |
| 2525 | NO RECOGNIZED LOSSES |
| 2526 | NO RECOGNIZED LOSSES |
| 2529 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 2530 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 2532 | SHARES NOT PURCHASED |
| 2533 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 2534 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 2535 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 2537 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 2538 | NO RECOGNIZED LOSSES |
| 2539 | NO RECOGNIZED LOSSES |
| 2540 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 2541 | NO RECOGNIZED LOSSES |
| 2542 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 2543 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 2544 | NO RECOGNIZED LOSSES |
| 2545 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 2546 | NO RECOGNIZED LOSSES |
| 2547 | NO RECOGNIZED LOSSES |
| 2548 | NO RECOGNIZED LOSSES |
| 2549 | NO RECOGNIZED LOSSES |
| 2550 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 2551 | NO RECOGNIZED LOSSES |
| 2552 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 2553 | NO RECOGNIZED LOSSES |
| 2555 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 2556 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 2557 | NO RECOGNIZED LOSSES |
| 2559 | PURCHASED OUTSIDE CLASS PERIOD |
| 2560 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 2561 | NO RECOGNIZED LOSSES |
| 2562 | NO RECOGNIZED LOSSES |
| 2563 | NO RECOGNIZED LOSSES |
| 2564 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 2565 | 2019 ACTION SETTLEMENT CLASS CLAIM |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
| --- | --- |
| 2567 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 2571 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 2572 | NO RECOGNIZED LOSSES |
| 2574 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 2575 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 2577 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 2578 | NO RECOGNIZED LOSSES |
| 2580 | NO RECOGNIZED LOSSES |
| 2581 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 2582 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 2583 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 2584 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 2585 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 2588 | SHARES NOT PURCHASED |
| 2590 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 2591 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 2592 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 2593 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 2594 | NO RECOGNIZED LOSSES |
| 2596 | NO RECOGNIZED LOSSES |
| 2597 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 2598 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 2599 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 2601 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 2602 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 2606 | NO RECOGNIZED LOSSES |
| 2610 | NO RECOGNIZED LOSSES |
| 2611 | NO RECOGNIZED LOSSES |
| 2612 | NO RECOGNIZED LOSSES |
| 2613 | NO RECOGNIZED LOSSES |
| 2614 | NO RECOGNIZED LOSSES |
| 2616 | NO RECOGNIZED LOSSES |
| 2617 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 2618 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 2619 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 2620 | NO RECOGNIZED LOSSES |
| 2621 | NO RECOGNIZED LOSSES |
| 2622 | NO RECOGNIZED LOSSES |
| 2623 | NO RECOGNIZED LOSSES |
| 2625 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 2628 | NO RECOGNIZED LOSSES |
| 2629 | NO RECOGNIZED LOSSES |
| 2630 | NO RECOGNIZED LOSSES |
| 2632 | NO RECOGNIZED LOSSES |
| 2633 | NO RECOGNIZED LOSSES |
| 2634 | NO RECOGNIZED LOSSES |
| 2635 | NO RECOGNIZED LOSSES |
| 2638 | 2019 ACTION SETTLEMENT CLASS CLAIM |

**INELIGIBLE CLAIMS**                                              **EXHIBIT E**

| Claim # | Rejection Reason |
|---------|------------------|
| 2640 | NO RECOGNIZED LOSSES |
| 2641 | NO RECOGNIZED LOSSES |
| 2642 | NO RECOGNIZED LOSSES |
| 2643 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 2645 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 2646 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 2647 | NO RECOGNIZED LOSSES |
| 2648 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 2650 | NO RECOGNIZED LOSSES |
| 2651 | NO RECOGNIZED LOSSES |
| 2652 | SHARES NOT PURCHASED |
| 2653 | SHARES NOT PURCHASED |
| 2654 | SHARES NOT PURCHASED |
| 2655 | SHARES NOT PURCHASED |
| 2656 | SHARES NOT PURCHASED |
| 2657 | SHARES NOT PURCHASED |
| 2658 | SHARES NOT PURCHASED |
| 2660 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 2661 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 2662 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 2665 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 2666 | NO RECOGNIZED LOSSES |
| 2668 | NO RECOGNIZED LOSSES |
| 2670 | NO RECOGNIZED LOSSES |
| 2671 | SHARES NOT PURCHASED |
| 2673 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 2675 | NO RECOGNIZED LOSSES |
| 2676 | NO RECOGNIZED LOSSES |
| 2677 | NO RECOGNIZED LOSSES |
| 2680 | NO RECOGNIZED LOSSES |
| 2681 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 2684 | NO RECOGNIZED LOSSES |
| 2685 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 2686 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 2687 | NO RECOGNIZED LOSSES |
| 2688 | NO RECOGNIZED LOSSES |
| 2691 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 2694 | NO RECOGNIZED LOSSES |
| 2695 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 2696 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 2697 | NO RECOGNIZED LOSSES |
| 2698 | NO RECOGNIZED LOSSES |
| 2702 | NO RECOGNIZED LOSSES |
| 2703 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 2704 | NO RECOGNIZED LOSSES |
| 2705 | NO RECOGNIZED LOSSES |
| 2706 | NO RECOGNIZED LOSSES |
| 2707 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**                                        **EXHIBIT E**

| Claim # | Rejection Reason |
|---------|------------------|
| 2708 | NO RECOGNIZED LOSSES |
| 2709 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 2710 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 2711 | NO RECOGNIZED LOSSES |
| 2712 | NO RECOGNIZED LOSSES |
| 2713 | SHARES NOT PURCHASED |
| 2714 | NO RECOGNIZED LOSSES |
| 2715 | NO RECOGNIZED LOSSES |
| 2716 | NO RECOGNIZED LOSSES |
| 2717 | NO RECOGNIZED LOSSES |
| 2718 | NO RECOGNIZED LOSSES |
| 2719 | NO RECOGNIZED LOSSES |
| 2720 | NO RECOGNIZED LOSSES |
| 2721 | NO RECOGNIZED LOSSES |
| 2722 | NO RECOGNIZED LOSSES |
| 2723 | NO RECOGNIZED LOSSES |
| 2724 | NO RECOGNIZED LOSSES |
| 2725 | NO RECOGNIZED LOSSES |
| 2726 | NO RECOGNIZED LOSSES |
| 2727 | NO RECOGNIZED LOSSES |
| 2728 | NO RECOGNIZED LOSSES |
| 2729 | NO RECOGNIZED LOSSES |
| 2730 | NO RECOGNIZED LOSSES |
| 2731 | NO RECOGNIZED LOSSES |
| 2732 | NO RECOGNIZED LOSSES |
| 2733 | NO RECOGNIZED LOSSES |
| 2734 | NO RECOGNIZED LOSSES |
| 2735 | NO RECOGNIZED LOSSES |
| 2736 | NO RECOGNIZED LOSSES |
| 2737 | NO RECOGNIZED LOSSES |
| 2738 | NO RECOGNIZED LOSSES |
| 2739 | NO RECOGNIZED LOSSES |
| 2740 | NO RECOGNIZED LOSSES |
| 2741 | NO RECOGNIZED LOSSES |
| 2742 | NO RECOGNIZED LOSSES |
| 2743 | NO RECOGNIZED LOSSES |
| 2744 | NO RECOGNIZED LOSSES |
| 2745 | NO RECOGNIZED LOSSES |
| 2746 | NO RECOGNIZED LOSSES |
| 2747 | NO RECOGNIZED LOSSES |
| 2748 | NO RECOGNIZED LOSSES |
| 2749 | NO RECOGNIZED LOSSES |
| 2750 | SHARES NOT PURCHASED |
| 2751 | NO RECOGNIZED LOSSES |
| 2752 | NO RECOGNIZED LOSSES |
| 2753 | NO RECOGNIZED LOSSES |
| 2754 | NO RECOGNIZED LOSSES |
| 2755 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**                                                    **EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 2756 | NO RECOGNIZED LOSSES |
| 2757 | NO RECOGNIZED LOSSES |
| 2758 | NO RECOGNIZED LOSSES |
| 2759 | NO RECOGNIZED LOSSES |
| 2760 | NO RECOGNIZED LOSSES |
| 2761 | NO RECOGNIZED LOSSES |
| 2762 | NO RECOGNIZED LOSSES |
| 2763 | NO RECOGNIZED LOSSES |
| 2764 | NO RECOGNIZED LOSSES |
| 2765 | NO RECOGNIZED LOSSES |
| 2766 | NO RECOGNIZED LOSSES |
| 2767 | NO RECOGNIZED LOSSES |
| 2768 | NO RECOGNIZED LOSSES |
| 2769 | NO RECOGNIZED LOSSES |
| 2770 | NO RECOGNIZED LOSSES |
| 2771 | NO RECOGNIZED LOSSES |
| 2772 | NO RECOGNIZED LOSSES |
| 2773 | NO RECOGNIZED LOSSES |
| 2774 | NO RECOGNIZED LOSSES |
| 2775 | NO RECOGNIZED LOSSES |
| 2776 | NO RECOGNIZED LOSSES |
| 2777 | NO RECOGNIZED LOSSES |
| 2778 | NO RECOGNIZED LOSSES |
| 2779 | NO RECOGNIZED LOSSES |
| 2780 | NO RECOGNIZED LOSSES |
| 2781 | NO RECOGNIZED LOSSES |
| 2782 | NO RECOGNIZED LOSSES |
| 2783 | NO RECOGNIZED LOSSES |
| 2784 | NO RECOGNIZED LOSSES |
| 2785 | NO RECOGNIZED LOSSES |
| 2786 | NO RECOGNIZED LOSSES |
| 2787 | NO RECOGNIZED LOSSES |
| 2788 | SHARES NOT PURCHASED |
| 2789 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 2790 | NO RECOGNIZED LOSSES |
| 2791 | NO RECOGNIZED LOSSES |
| 2792 | NO RECOGNIZED LOSSES |
| 2793 | NO RECOGNIZED LOSSES |
| 2794 | NO RECOGNIZED LOSSES |
| 2795 | NO RECOGNIZED LOSSES |
| 2796 | NO RECOGNIZED LOSSES |
| 2797 | NO RECOGNIZED LOSSES |
| 2798 | NO RECOGNIZED LOSSES |
| 2799 | NO RECOGNIZED LOSSES |
| 2800 | NO RECOGNIZED LOSSES |
| 2801 | NO RECOGNIZED LOSSES |
| 2802 | NO RECOGNIZED LOSSES |
| 2803 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---------|------------------|
| 2804 | NO RECOGNIZED LOSSES |
| 2805 | NO RECOGNIZED LOSSES |
| 2806 | NO RECOGNIZED LOSSES |
| 2807 | NO RECOGNIZED LOSSES |
| 2808 | NO RECOGNIZED LOSSES |
| 2809 | NO RECOGNIZED LOSSES |
| 2810 | NO RECOGNIZED LOSSES |
| 2811 | NO RECOGNIZED LOSSES |
| 2812 | NO RECOGNIZED LOSSES |
| 2813 | NO RECOGNIZED LOSSES |
| 2814 | NO RECOGNIZED LOSSES |
| 2815 | NO RECOGNIZED LOSSES |
| 2816 | NO RECOGNIZED LOSSES |
| 2817 | NO RECOGNIZED LOSSES |
| 2818 | NO RECOGNIZED LOSSES |
| 2819 | NO RECOGNIZED LOSSES |
| 2820 | NO RECOGNIZED LOSSES |
| 2821 | NO RECOGNIZED LOSSES |
| 2822 | NO RECOGNIZED LOSSES |
| 2823 | NO RECOGNIZED LOSSES |
| 2824 | NO RECOGNIZED LOSSES |
| 2825 | NO RECOGNIZED LOSSES |
| 2826 | NO RECOGNIZED LOSSES |
| 2827 | NO RECOGNIZED LOSSES |
| 2828 | PURCHASED OUTSIDE CLASS PERIOD |
| 2829 | PURCHASED OUTSIDE CLASS PERIOD |
| 2830 | PURCHASED OUTSIDE CLASS PERIOD |
| 2831 | PURCHASED OUTSIDE CLASS PERIOD |
| 2832 | PURCHASED OUTSIDE CLASS PERIOD |
| 2833 | NO RECOGNIZED LOSSES |
| 2834 | NO RECOGNIZED LOSSES |
| 2835 | PURCHASED OUTSIDE CLASS PERIOD |
| 2836 | PURCHASED OUTSIDE CLASS PERIOD |
| 2837 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 2838 | PURCHASED OUTSIDE CLASS PERIOD |
| 2839 | NO RECOGNIZED LOSSES |
| 2840 | SHARES NOT PURCHASED |
| 2841 | SHARES NOT PURCHASED |
| 2842 | SHARES NOT PURCHASED |
| 2844 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 2845 | SHARES NOT PURCHASED |
| 2846 | NO RECOGNIZED LOSSES |
| 2847 | SHARES NOT PURCHASED |
| 2848 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 2849 | SHARES NOT PURCHASED |
| 2850 | SHARES NOT PURCHASED |
| 2851 | NO RECOGNIZED LOSSES |
| 2852 | SHARES NOT PURCHASED |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 2853 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 2854 | SHARES NOT PURCHASED |
| 2855 | SHARES NOT PURCHASED |
| 2856 | SHARES NOT PURCHASED |
| 2857 | SHARES NOT PURCHASED |
| 2858 | SHARES NOT PURCHASED |
| 2859 | SHARES NOT PURCHASED |
| 2860 | NO RECOGNIZED LOSSES |
| 2861 | NO RECOGNIZED LOSSES |
| 2862 | NO RECOGNIZED LOSSES |
| 2863 | NO RECOGNIZED LOSSES |
| 2864 | SHARES NOT PURCHASED |
| 2865 | SHARES NOT PURCHASED |
| 2866 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 2867 | PURCHASED OUTSIDE CLASS PERIOD |
| 2868 | PURCHASED OUTSIDE CLASS PERIOD |
| 2869 | PURCHASED OUTSIDE CLASS PERIOD |
| 2870 | PURCHASED OUTSIDE CLASS PERIOD |
| 2871 | PURCHASED OUTSIDE CLASS PERIOD |
| 2872 | PURCHASED OUTSIDE CLASS PERIOD |
| 2873 | PURCHASED OUTSIDE CLASS PERIOD |
| 2874 | PURCHASED OUTSIDE CLASS PERIOD |
| 2875 | PURCHASED OUTSIDE CLASS PERIOD |
| 2876 | PURCHASED OUTSIDE CLASS PERIOD |
| 2877 | PURCHASED OUTSIDE CLASS PERIOD |
| 2878 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 2879 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 2880 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 2881 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 2882 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 2883 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 2884 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 2885 | SHARES NOT PURCHASED |
| 2887 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 2888 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 2889 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 2890 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 2891 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 2892 | NO RECOGNIZED LOSSES |
| 2893 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 2894 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 2896 | PURCHASED OUTSIDE CLASS PERIOD |
| 2897 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 2898 | SHARES NOT PURCHASED |
| 2902 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 2903 | NO RECOGNIZED LOSSES |
| 2905 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 2906 | 2019 ACTION SETTLEMENT CLASS CLAIM |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 2907 | NO RECOGNIZED LOSSES |
| 2908 | NO RECOGNIZED LOSSES |
| 2910 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 2912 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 2913 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 2915 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 2916 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 2918 | SHARES NOT PURCHASED |
| 2919 | NO RECOGNIZED LOSSES |
| 2924 | NO RECOGNIZED LOSSES |
| 2925 | SHARES NOT PURCHASED |
| 2926 | SHARES NOT PURCHASED |
| 2927 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 2928 | NO RECOGNIZED LOSSES |
| 2929 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 2930 | NO RECOGNIZED LOSSES |
| 2932 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 2933 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 2934 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 2936 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 2937 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 2938 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 2939 | NO RECOGNIZED LOSSES |
| 2944 | NO RECOGNIZED LOSSES |
| 2945 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 2946 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 2947 | NO RECOGNIZED LOSSES |
| 2948 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 2956 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 2959 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 2960 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 2961 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 2962 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 2967 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 2968 | NO RECOGNIZED LOSSES |
| 2971 | NO RECOGNIZED LOSSES |
| 2973 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 2974 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 2975 | NO RECOGNIZED LOSSES |
| 2977 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 2978 | NO RECOGNIZED LOSSES |
| 2979 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 2980 | SHARES NOT PURCHASED |
| 2981 | SHARES NOT PURCHASED |
| 2982 | NO RECOGNIZED LOSSES |
| 2983 | SHARES NOT PURCHASED |
| 2984 | NO RECOGNIZED LOSSES |
| 2985 | 2019 ACTION SETTLEMENT CLASS CLAIM |

**INELIGIBLE CLAIMS**                                                                **EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 2987 | NO RECOGNIZED LOSSES |
| 2988 | SHARES NOT PURCHASED |
| 2989 | NO RECOGNIZED LOSSES |
| 2990 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 2991 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 2992 | SHARES NOT PURCHASED |
| 2993 | NO RECOGNIZED LOSSES |
| 2994 | NO RECOGNIZED LOSSES |
| 2995 | NO RECOGNIZED LOSSES |
| 2996 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 2997 | SHARES NOT PURCHASED |
| 2998 | SHARES NOT PURCHASED |
| 3001 | PURCHASED OUTSIDE CLASS PERIOD |
| 3002 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 3003 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 3004 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 3005 | NO RECOGNIZED LOSSES |
| 3006 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 3007 | NO RECOGNIZED LOSSES |
| 3008 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 3009 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 3010 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 3011 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 3012 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 3013 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 3014 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 3015 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 3016 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 3017 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 3018 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 3019 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 3020 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 3021 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 3022 | NO RECOGNIZED LOSSES |
| 3023 | SHARES NOT PURCHASED |
| 3024 | SHARES NOT PURCHASED |
| 3026 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 3027 | SHARES NOT PURCHASED |
| 3028 | SHARES NOT PURCHASED |
| 3029 | SHARES NOT PURCHASED |
| 3032 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 3033 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 3034 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 3035 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 3036 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 3038 | SHARES NOT PURCHASED |
| 3039 | SHARES NOT PURCHASED |
| 3040 | 2019 ACTION SETTLEMENT CLASS CLAIM |

**INELIGIBLE CLAIMS**                                                    **EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 3041 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 3042 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 3043 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 3044 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 3045 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 3050 | NO RECOGNIZED LOSSES |
| 3053 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 3054 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 3055 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 3058 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 3059 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 3061 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 3063 | NO RECOGNIZED LOSSES |
| 3064 | NO RECOGNIZED LOSSES |
| 3068 | SHARES NOT PURCHASED |
| 3069 | NO RECOGNIZED LOSSES |
| 3070 | NO RECOGNIZED LOSSES |
| 3071 | NO RECOGNIZED LOSSES |
| 3072 | NO RECOGNIZED LOSSES |
| 3073 | NO RECOGNIZED LOSSES |
| 3074 | NO RECOGNIZED LOSSES |
| 3075 | NO RECOGNIZED LOSSES |
| 3080 | SHARES NOT PURCHASED |
| 3081 | NO RECOGNIZED LOSSES |
| 3083 | SHARES NOT PURCHASED |
| 3084 | SHARES SOLD SHORT |
| 3086 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 3087 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 3088 | NO RECOGNIZED LOSSES |
| 3089 | SHARES NOT PURCHASED |
| 3090 | SHARES NOT PURCHASED |
| 3091 | SHARES NOT PURCHASED |
| 3092 | NO RECOGNIZED LOSSES |
| 3093 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 3094 | NO RECOGNIZED LOSSES |
| 3095 | NO RECOGNIZED LOSSES |
| 3096 | SHARES NOT PURCHASED |
| 3097 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 3098 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 3100 | NO RECOGNIZED LOSSES |
| 3101 | SHARES NOT PURCHASED |
| 3102 | NO RECOGNIZED LOSSES |
| 3103 | NO RECOGNIZED LOSSES |
| 3104 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 3105 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 3106 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 3107 | NO RECOGNIZED LOSSES |
| 3109 | 2019 ACTION SETTLEMENT CLASS CLAIM |

**INELIGIBLE CLAIMS**                                              **EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 3110 | NO RECOGNIZED LOSSES |
| 3111 | NO RECOGNIZED LOSSES |
| 3112 | NO RECOGNIZED LOSSES |
| 3115 | NO RECOGNIZED LOSSES |
| 3120 | NO RECOGNIZED LOSSES |
| 3121 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 3122 | SHARES NOT PURCHASED |
| 3123 | SHARES NOT PURCHASED |
| 3124 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 3125 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 3126 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 3127 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 3128 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 3129 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 3130 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 3131 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 3132 | NO RECOGNIZED LOSSES |
| 3133 | SHARES NOT PURCHASED |
| 3134 | SHARES NOT PURCHASED |
| 3135 | NO RECOGNIZED LOSSES |
| 3136 | NO RECOGNIZED LOSSES |
| 3137 | NO RECOGNIZED LOSSES |
| 3139 | NO RECOGNIZED LOSSES |
| 3141 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 3142 | SHARES NOT PURCHASED |
| 3143 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 3144 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 3146 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 3147 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 3148 | SHARES NOT PURCHASED |
| 3151 | SHARES NOT PURCHASED |
| 3153 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 3154 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 3155 | NO RECOGNIZED LOSSES |
| 3156 | NO RECOGNIZED LOSSES |
| 3157 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 3159 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 3160 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 3161 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 3162 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 3163 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 3164 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 3169 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 3170 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 3171 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 3172 | NO RECOGNIZED LOSSES |
| 3173 | NO RECOGNIZED LOSSES |
| 3175 | 2019 ACTION SETTLEMENT CLASS CLAIM |

**INELIGIBLE CLAIMS**                                                    **EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 3176 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 3177 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 3178 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 3179 | SHARES NOT PURCHASED |
| 3181 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 3182 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 3183 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 3184 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 3185 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 3186 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 3187 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 3188 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 3191 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 3192 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 3193 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 3194 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 3195 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 3196 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 3197 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 3198 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 3199 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 3200 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 3201 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 3202 | SHARES NOT PURCHASED |
| 3203 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 3204 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 3205 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 3206 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 3207 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 3208 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 3209 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 3210 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 3211 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 3212 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 3213 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 3214 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 3215 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 3216 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 3217 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 3218 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 3219 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 3220 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 3221 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 3222 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 3223 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 3224 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 3225 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 3226 | 2019 ACTION SETTLEMENT CLASS CLAIM |

**INELIGIBLE CLAIMS**                                                          **EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 3227 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 3228 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 3229 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 3230 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 3231 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 3232 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 3233 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 3234 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 3235 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 3236 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 3237 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 3238 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 3239 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 3240 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 3241 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 3242 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 3243 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 3244 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 3245 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 3246 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 3247 | NO RECOGNIZED LOSSES |
| 3248 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 3249 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 3250 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 3251 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 3252 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 3253 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 3254 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 3255 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 3256 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 3257 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 3258 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 3259 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 3260 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 3261 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 3262 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 3263 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 3264 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 3265 | NO RECOGNIZED LOSSES |
| 3266 | NO RECOGNIZED LOSSES |
| 3267 | NO RECOGNIZED LOSSES |
| 3268 | SHARES SOLD SHORT |
| 3270 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 3272 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 3273 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 3274 | SHARES NOT PURCHASED |
| 3275 | SHARES NOT PURCHASED |
| 3276 | SHARES NOT PURCHASED |

**INELIGIBLE CLAIMS**                                                    **EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 3277 | NO RECOGNIZED LOSSES |
| 3278 | NO RECOGNIZED LOSSES |
| 3279 | SHARES NOT PURCHASED |
| 3280 | SHARES NOT PURCHASED |
| 3281 | SHARES NOT PURCHASED |
| 3282 | SHARES NOT PURCHASED |
| 3283 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 3284 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 3285 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 3287 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 3288 | NO RECOGNIZED LOSSES |
| 3290 | NO RECOGNIZED LOSSES |
| 3291 | NO RECOGNIZED LOSSES |
| 3293 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 3294 | NO RECOGNIZED LOSSES |
| 3296 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 3297 | SHARES SOLD SHORT |
| 3298 | NO RECOGNIZED LOSSES |
| 3299 | SHARES SOLD SHORT |
| 3300 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 3301 | SHARES SOLD SHORT |
| 3302 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 3303 | NO RECOGNIZED LOSSES |
| 3304 | NO RECOGNIZED LOSSES |
| 3305 | NO RECOGNIZED LOSSES |
| 3308 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 3309 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 3311 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 3312 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 3315 | NO RECOGNIZED LOSSES |
| 3316 | NO RECOGNIZED LOSSES |
| 3317 | SHARES SOLD SHORT |
| 3318 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 3319 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 3320 | SHARES NOT PURCHASED |
| 3321 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 3322 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 3323 | SHARES NOT PURCHASED |
| 3324 | SHARES NOT PURCHASED |
| 3325 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 3326 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 3329 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 3330 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 3331 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 3332 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 3333 | NO RECOGNIZED LOSSES |
| 3334 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 3335 | SHARES NOT PURCHASED |

**INELIGIBLE CLAIMS**                                                      **EXHIBIT E**

| Claim # | Rejection Reason |
|---------|------------------|
| 3336 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 3337 | NO RECOGNIZED LOSSES |
| 3338 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 3339 | NO RECOGNIZED LOSSES |
| 3340 | NO RECOGNIZED LOSSES |
| 3341 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 3342 | SHARES NOT PURCHASED |
| 3343 | SHARES NOT PURCHASED |
| 3344 | NO RECOGNIZED LOSSES |
| 3345 | NO RECOGNIZED LOSSES |
| 3346 | SHARES NOT PURCHASED |
| 3347 | NO RECOGNIZED LOSSES |
| 3348 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 3349 | SHARES NOT PURCHASED |
| 3350 | NO RECOGNIZED LOSSES |
| 3351 | NO RECOGNIZED LOSSES |
| 3352 | SHARES NOT PURCHASED |
| 3353 | SHARES NOT PURCHASED |
| 3354 | NO RECOGNIZED LOSSES |
| 3355 | PURCHASED OUTSIDE CLASS PERIOD |
| 3356 | SHARES NOT PURCHASED |
| 3357 | NO RECOGNIZED LOSSES |
| 3358 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 3359 | NO RECOGNIZED LOSSES |
| 3360 | NO RECOGNIZED LOSSES |
| 3361 | NO RECOGNIZED LOSSES |
| 3362 | SHARES NOT PURCHASED |
| 3363 | NO RECOGNIZED LOSSES |
| 3364 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 3365 | NO RECOGNIZED LOSSES |
| 3366 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 3367 | NO RECOGNIZED LOSSES |
| 3368 | SHARES NOT PURCHASED |
| 3369 | NO RECOGNIZED LOSSES |
| 3370 | SHARES NOT PURCHASED |
| 3371 | SHARES NOT PURCHASED |
| 3372 | SHARES NOT PURCHASED |
| 3373 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 3374 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 3375 | NO RECOGNIZED LOSSES |
| 3376 | SHARES NOT PURCHASED |
| 3377 | NO RECOGNIZED LOSSES |
| 3378 | NO RECOGNIZED LOSSES |
| 3379 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 3380 | SHARES NOT PURCHASED |
| 3381 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 3382 | NO RECOGNIZED LOSSES |
| 3383 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**
**EXHIBIT E**

| Claim # | Rejection Reason |
| --- | --- |
| 3384 | SHARES NOT PURCHASED |
| 3385 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 3386 | NO RECOGNIZED LOSSES |
| 3387 | SHARES NOT PURCHASED |
| 3388 | NO RECOGNIZED LOSSES |
| 3389 | NO RECOGNIZED LOSSES |
| 3390 | NO RECOGNIZED LOSSES |
| 3391 | NO RECOGNIZED LOSSES |
| 3392 | SHARES NOT PURCHASED |
| 3393 | SHARES NOT PURCHASED |
| 3394 | SHARES NOT PURCHASED |
| 3395 | NO RECOGNIZED LOSSES |
| 3396 | NO RECOGNIZED LOSSES |
| 3397 | NO RECOGNIZED LOSSES |
| 3398 | NO RECOGNIZED LOSSES |
| 3399 | SHARES NOT PURCHASED |
| 3400 | SHARES NOT PURCHASED |
| 3401 | NO RECOGNIZED LOSSES |
| 3402 | SHARES SOLD SHORT |
| 3403 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 3404 | SHARES SOLD SHORT |
| 3405 | NO RECOGNIZED LOSSES |
| 3407 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 3408 | SHARES SOLD SHORT |
| 3409 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 3411 | SHARES SOLD SHORT |
| 3412 | SHARES SOLD SHORT |
| 3413 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 3414 | SHARES SOLD SHORT |
| 3415 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 3416 | SHARES SOLD SHORT |
| 3417 | SHARES SOLD SHORT |
| 3422 | PURCHASED OUTSIDE CLASS PERIOD |
| 3423 | SHARES SOLD SHORT |
| 3424 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 3430 | PURCHASED OUTSIDE CLASS PERIOD |
| 3431 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 3432 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 3434 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 3435 | SHARES SOLD SHORT |
| 3436 | SHARES SOLD SHORT |
| 3437 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 3438 | SHARES SOLD SHORT |
| 3439 | SHARES SOLD SHORT |
| 3440 | SHARES SOLD SHORT |
| 3441 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 3443 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 3444 | SHARES SOLD SHORT |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 3446 | SHARES NOT PURCHASED |
| 3447 | NO RECOGNIZED LOSSES |
| 3448 | SHARES NOT PURCHASED |
| 3449 | SHARES SOLD SHORT |
| 3450 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 3451 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 3452 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 3453 | SHARES NOT PURCHASED |
| 3454 | PURCHASED OUTSIDE CLASS PERIOD |
| 3455 | SHARES SOLD SHORT |
| 3457 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 3458 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 3459 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 3460 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 3461 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 3462 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 3464 | NO RECOGNIZED LOSSES |
| 3465 | PURCHASED OUTSIDE CLASS PERIOD |
| 3466 | SHARES NOT PURCHASED |
| 3468 | NO RECOGNIZED LOSSES |
| 3469 | SHARES SOLD SHORT |
| 3470 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 3471 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 3472 | NO RECOGNIZED LOSSES |
| 3473 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 3474 | NO RECOGNIZED LOSSES |
| 3476 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 3477 | SHARES NOT PURCHASED |
| 3478 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 3479 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 3481 | NO RECOGNIZED LOSSES |
| 3483 | SHARES NOT PURCHASED |
| 3484 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 3485 | NO RECOGNIZED LOSSES |
| 3486 | NO RECOGNIZED LOSSES |
| 3487 | NO RECOGNIZED LOSSES |
| 3488 | NO RECOGNIZED LOSSES |
| 3489 | NO RECOGNIZED LOSSES |
| 3490 | NO RECOGNIZED LOSSES |
| 3491 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 3492 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 3493 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 3494 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 3495 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 3496 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 3497 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 3498 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 3499 | 2019 ACTION SETTLEMENT CLASS CLAIM |

INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 3500 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 3501 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 3502 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 3503 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 3504 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 3505 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 3506 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 3507 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 3508 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 3509 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 3510 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 3511 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 3512 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 3513 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 3514 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 3515 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 3516 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 3517 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 3518 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 3519 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 3520 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 3521 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 3522 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 3523 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 3524 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 3525 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 3526 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 3527 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 3528 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 3529 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 3530 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 3531 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 3532 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 3533 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 3534 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 3535 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 3536 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 3537 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 3538 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 3539 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 3540 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 3541 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 3542 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 3543 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 3544 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 3545 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 3546 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 3547 | 2019 ACTION SETTLEMENT CLASS CLAIM |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 3548 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 3549 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 3550 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 3551 | SHARES NOT PURCHASED |
| 3552 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 3553 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 3554 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 3555 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 3556 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 3557 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 3558 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 3559 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 3560 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 3561 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 3562 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 3563 | SHARES NOT PURCHASED |
| 3564 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 3565 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 3566 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 3567 | SHARES NOT PURCHASED |
| 3568 | SHARES NOT PURCHASED |
| 3569 | SHARES NOT PURCHASED |
| 3570 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 3571 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 3572 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 3573 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 3574 | NO RECOGNIZED LOSSES |
| 3575 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 3576 | SHARES SOLD SHORT |
| 3577 | NO RECOGNIZED LOSSES |
| 3578 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 3580 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 3581 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 3582 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 3583 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 3584 | SHARES SOLD SHORT |
| 3585 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 3586 | SHARES SOLD SHORT |
| 3587 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 3588 | NO RECOGNIZED LOSSES |
| 3589 | SHARES SOLD SHORT |
| 3590 | NO RECOGNIZED LOSSES |
| 3591 | SHARES SOLD SHORT |
| 3592 | SHARES SOLD SHORT |
| 3593 | SHARES NOT PURCHASED |
| 3594 | SHARES SOLD SHORT |
| 3595 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 3596 | 2019 ACTION SETTLEMENT CLASS CLAIM |

**INELIGIBLE CLAIMS**                                   **EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 3597 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 3598 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 3600 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 3601 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 3602 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 3603 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 3604 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 3605 | NO RECOGNIZED LOSSES |
| 3606 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 3607 | NO RECOGNIZED LOSSES |
| 3610 | NO RECOGNIZED LOSSES |
| 3611 | NO RECOGNIZED LOSSES |
| 3613 | NO RECOGNIZED LOSSES |
| 3614 | SHARES SOLD SHORT |
| 3615 | NO RECOGNIZED LOSSES |
| 3616 | NO RECOGNIZED LOSSES |
| 3617 | NO RECOGNIZED LOSSES |
| 3618 | SHARES SOLD SHORT |
| 3619 | SHARES NOT PURCHASED |
| 3620 | SHARES SOLD SHORT |
| 3621 | PURCHASED OUTSIDE CLASS PERIOD |
| 3622 | PURCHASED OUTSIDE CLASS PERIOD |
| 3623 | NO RECOGNIZED LOSSES |
| 3624 | PURCHASED OUTSIDE CLASS PERIOD |
| 3625 | PURCHASED OUTSIDE CLASS PERIOD |
| 3626 | PURCHASED OUTSIDE CLASS PERIOD |
| 3627 | NO RECOGNIZED LOSSES |
| 3628 | PURCHASED OUTSIDE CLASS PERIOD |
| 3629 | PURCHASED OUTSIDE CLASS PERIOD |
| 3630 | NO RECOGNIZED LOSSES |
| 3631 | PURCHASED OUTSIDE CLASS PERIOD |
| 3632 | PURCHASED OUTSIDE CLASS PERIOD |
| 3633 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 3634 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 3635 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 3636 | NO RECOGNIZED LOSSES |
| 3640 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 3643 | NO RECOGNIZED LOSSES |
| 3644 | PURCHASED OUTSIDE CLASS PERIOD |
| 3645 | PURCHASED OUTSIDE CLASS PERIOD |
| 3646 | PURCHASED OUTSIDE CLASS PERIOD |
| 3653 | NO RECOGNIZED LOSSES |
| 3654 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 3655 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 3656 | PURCHASED OUTSIDE CLASS PERIOD |
| 3657 | PURCHASED OUTSIDE CLASS PERIOD |
| 3658 | PURCHASED OUTSIDE CLASS PERIOD |
| 3660 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**  **EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 3661 | PURCHASED OUTSIDE CLASS PERIOD |
| 3662 | NO RECOGNIZED LOSSES |
| 3663 | PURCHASED OUTSIDE CLASS PERIOD |
| 3664 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 3665 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 3666 | NO RECOGNIZED LOSSES |
| 3667 | NO RECOGNIZED LOSSES |
| 3668 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 3669 | NO RECOGNIZED LOSSES |
| 3670 | NO RECOGNIZED LOSSES |
| 3671 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 3672 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 3673 | NO RECOGNIZED LOSSES |
| 3674 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 3675 | NO RECOGNIZED LOSSES |
| 3676 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 3677 | NO RECOGNIZED LOSSES |
| 3678 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 3679 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 3680 | NO RECOGNIZED LOSSES |
| 3681 | NO RECOGNIZED LOSSES |
| 3682 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 3683 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 3684 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 3685 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 3686 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 3687 | NO RECOGNIZED LOSSES |
| 3688 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 3689 | NO RECOGNIZED LOSSES |
| 3690 | NO RECOGNIZED LOSSES |
| 3691 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 3692 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 3693 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 3694 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 3695 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 3696 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 3697 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 3698 | NO RECOGNIZED LOSSES |
| 3699 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 3700 | NO RECOGNIZED LOSSES |
| 3701 | NO RECOGNIZED LOSSES |
| 3702 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 3703 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 3704 | NO RECOGNIZED LOSSES |
| 3705 | NO RECOGNIZED LOSSES |
| 3706 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 3707 | NO RECOGNIZED LOSSES |
| 3708 | 2019 ACTION SETTLEMENT CLASS CLAIM |

**INELIGIBLE CLAIMS**                                                                **EXHIBIT E**

**Claim #**          **Rejection Reason**

3709 NO RECOGNIZED LOSSES
3710 2019 ACTION SETTLEMENT CLASS CLAIM
3711 2019 ACTION SETTLEMENT CLASS CLAIM
3712 NO RECOGNIZED LOSSES
3713 NO RECOGNIZED LOSSES
3714 NO RECOGNIZED LOSSES
3715 NO RECOGNIZED LOSSES
3716 2019 ACTION SETTLEMENT CLASS CLAIM
3717 2019 ACTION SETTLEMENT CLASS CLAIM
3718 NO RECOGNIZED LOSSES
3719 NO RECOGNIZED LOSSES
3720 2019 ACTION SETTLEMENT CLASS CLAIM
3721 2019 ACTION SETTLEMENT CLASS CLAIM
3722 2019 ACTION SETTLEMENT CLASS CLAIM
3723 2019 ACTION SETTLEMENT CLASS CLAIM
3724 NO RECOGNIZED LOSSES
3725 NO RECOGNIZED LOSSES
3726 2019 ACTION SETTLEMENT CLASS CLAIM
3727 2019 ACTION SETTLEMENT CLASS CLAIM
3728 2019 ACTION SETTLEMENT CLASS CLAIM
3729 NO RECOGNIZED LOSSES
3730 2019 ACTION SETTLEMENT CLASS CLAIM
3731 2019 ACTION SETTLEMENT CLASS CLAIM
3732 2019 ACTION SETTLEMENT CLASS CLAIM
3733 2019 ACTION SETTLEMENT CLASS CLAIM
3734 NO RECOGNIZED LOSSES
3735 2019 ACTION SETTLEMENT CLASS CLAIM
3736 2019 ACTION SETTLEMENT CLASS CLAIM
3737 NO RECOGNIZED LOSSES
3738 NO RECOGNIZED LOSSES
3739 NO RECOGNIZED LOSSES
3740 2019 ACTION SETTLEMENT CLASS CLAIM
3741 NO RECOGNIZED LOSSES
3742 NO RECOGNIZED LOSSES
3743 2019 ACTION SETTLEMENT CLASS CLAIM
3744 2019 ACTION SETTLEMENT CLASS CLAIM
3745 2019 ACTION SETTLEMENT CLASS CLAIM
3746 NO RECOGNIZED LOSSES
3747 2019 ACTION SETTLEMENT CLASS CLAIM
3748 2019 ACTION SETTLEMENT CLASS CLAIM
3749 2019 ACTION SETTLEMENT CLASS CLAIM
3750 2019 ACTION SETTLEMENT CLASS CLAIM
3751 2019 ACTION SETTLEMENT CLASS CLAIM
3752 2019 ACTION SETTLEMENT CLASS CLAIM
3753 2019 ACTION SETTLEMENT CLASS CLAIM
3754 NO RECOGNIZED LOSSES
3755 2019 ACTION SETTLEMENT CLASS CLAIM
3756 2019 ACTION SETTLEMENT CLASS CLAIM

**INELIGIBLE CLAIMS**                                    **EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 3757 | NO RECOGNIZED LOSSES |
| 3758 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 3759 | NO RECOGNIZED LOSSES |
| 3760 | NO RECOGNIZED LOSSES |
| 3761 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 3762 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 3763 | NO RECOGNIZED LOSSES |
| 3764 | NO RECOGNIZED LOSSES |
| 3765 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 3766 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 3767 | NO RECOGNIZED LOSSES |
| 3768 | NO RECOGNIZED LOSSES |
| 3769 | NO RECOGNIZED LOSSES |
| 3770 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 3771 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 3772 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 3773 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 3774 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 3775 | NO RECOGNIZED LOSSES |
| 3776 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 3777 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 3778 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 3779 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 3780 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 3781 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 3782 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 3783 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 3784 | NO RECOGNIZED LOSSES |
| 3785 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 3786 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 3787 | NO RECOGNIZED LOSSES |
| 3788 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 3789 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 3790 | NO RECOGNIZED LOSSES |
| 3791 | NO RECOGNIZED LOSSES |
| 3792 | NO RECOGNIZED LOSSES |
| 3793 | NO RECOGNIZED LOSSES |
| 3794 | NO RECOGNIZED LOSSES |
| 3795 | NO RECOGNIZED LOSSES |
| 3796 | NO RECOGNIZED LOSSES |
| 3797 | NO RECOGNIZED LOSSES |
| 3798 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 3799 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 3800 | NO RECOGNIZED LOSSES |
| 3801 | NO RECOGNIZED LOSSES |
| 3802 | NO RECOGNIZED LOSSES |
| 3803 | NO RECOGNIZED LOSSES |
| 3804 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**                                                                 **EXHIBIT E**

| Claim # | Rejection Reason |
| --- | --- |
| 3805 | NO RECOGNIZED LOSSES |
| 3806 | NO RECOGNIZED LOSSES |
| 3807 | NO RECOGNIZED LOSSES |
| 3808 | NO RECOGNIZED LOSSES |
| 3809 | NO RECOGNIZED LOSSES |
| 3810 | NO RECOGNIZED LOSSES |
| 3811 | NO RECOGNIZED LOSSES |
| 3812 | NO RECOGNIZED LOSSES |
| 3813 | NO RECOGNIZED LOSSES |
| 3814 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 3815 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 3816 | NO RECOGNIZED LOSSES |
| 3817 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 3818 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 3819 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 3820 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 3821 | NO RECOGNIZED LOSSES |
| 3822 | NO RECOGNIZED LOSSES |
| 3823 | NO RECOGNIZED LOSSES |
| 3824 | NO RECOGNIZED LOSSES |
| 3825 | NO RECOGNIZED LOSSES |
| 3826 | NO RECOGNIZED LOSSES |
| 3827 | NO RECOGNIZED LOSSES |
| 3828 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 3829 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 3830 | NO RECOGNIZED LOSSES |
| 3831 | NO RECOGNIZED LOSSES |
| 3832 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 3833 | NO RECOGNIZED LOSSES |
| 3834 | NO RECOGNIZED LOSSES |
| 3835 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 3836 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 3837 | NO RECOGNIZED LOSSES |
| 3838 | NO RECOGNIZED LOSSES |
| 3839 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 3840 | NO RECOGNIZED LOSSES |
| 3841 | NO RECOGNIZED LOSSES |
| 3842 | NO RECOGNIZED LOSSES |
| 3843 | NO RECOGNIZED LOSSES |
| 3844 | NO RECOGNIZED LOSSES |
| 3845 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 3846 | NO RECOGNIZED LOSSES |
| 3847 | NO RECOGNIZED LOSSES |
| 3848 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 3849 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 3850 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 3851 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 3852 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 3853 | NO RECOGNIZED LOSSES |
| 3854 | NO RECOGNIZED LOSSES |
| 3855 | NO RECOGNIZED LOSSES |
| 3856 | NO RECOGNIZED LOSSES |
| 3857 | NO RECOGNIZED LOSSES |
| 3858 | NO RECOGNIZED LOSSES |
| 3859 | NO RECOGNIZED LOSSES |
| 3860 | NO RECOGNIZED LOSSES |
| 3861 | NO RECOGNIZED LOSSES |
| 3862 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 3863 | NO RECOGNIZED LOSSES |
| 3864 | NO RECOGNIZED LOSSES |
| 3865 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 3866 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 3867 | NO RECOGNIZED LOSSES |
| 3868 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 3869 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 3870 | NO RECOGNIZED LOSSES |
| 3871 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 3872 | NO RECOGNIZED LOSSES |
| 3873 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 3874 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 3875 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 3876 | NO RECOGNIZED LOSSES |
| 3877 | NO RECOGNIZED LOSSES |
| 3878 | NO RECOGNIZED LOSSES |
| 3879 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 3880 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 3881 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 3882 | NO RECOGNIZED LOSSES |
| 3883 | NO RECOGNIZED LOSSES |
| 3884 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 3885 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 3886 | NO RECOGNIZED LOSSES |
| 3887 | NO RECOGNIZED LOSSES |
| 3888 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 3889 | NO RECOGNIZED LOSSES |
| 3890 | NO RECOGNIZED LOSSES |
| 3891 | NO RECOGNIZED LOSSES |
| 3892 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 3893 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 3894 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 3895 | NO RECOGNIZED LOSSES |
| 3896 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 3897 | NO RECOGNIZED LOSSES |
| 3898 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 3899 | NO RECOGNIZED LOSSES |
| 3900 | NO RECOGNIZED LOSSES |

INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
| --- | --- |
| 3901 | NO RECOGNIZED LOSSES |
| 3902 | NO RECOGNIZED LOSSES |
| 3903 | NO RECOGNIZED LOSSES |
| 3904 | NO RECOGNIZED LOSSES |
| 3905 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 3906 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 3907 | NO RECOGNIZED LOSSES |
| 3908 | NO RECOGNIZED LOSSES |
| 3909 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 3910 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 3911 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 3912 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 3913 | NO RECOGNIZED LOSSES |
| 3914 | NO RECOGNIZED LOSSES |
| 3915 | NO RECOGNIZED LOSSES |
| 3916 | NO RECOGNIZED LOSSES |
| 3917 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 3918 | NO RECOGNIZED LOSSES |
| 3919 | NO RECOGNIZED LOSSES |
| 3920 | NO RECOGNIZED LOSSES |
| 3921 | NO RECOGNIZED LOSSES |
| 3922 | NO RECOGNIZED LOSSES |
| 3923 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 3924 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 3925 | NO RECOGNIZED LOSSES |
| 3926 | NO RECOGNIZED LOSSES |
| 3927 | NO RECOGNIZED LOSSES |
| 3928 | NO RECOGNIZED LOSSES |
| 3929 | NO RECOGNIZED LOSSES |
| 3930 | NO RECOGNIZED LOSSES |
| 3931 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 3932 | NO RECOGNIZED LOSSES |
| 3933 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 3934 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 3935 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 3936 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 3937 | NO RECOGNIZED LOSSES |
| 3938 | NO RECOGNIZED LOSSES |
| 3939 | NO RECOGNIZED LOSSES |
| 3940 | NO RECOGNIZED LOSSES |
| 3941 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 3942 | NO RECOGNIZED LOSSES |
| 3943 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 3944 | NO RECOGNIZED LOSSES |
| 3945 | NO RECOGNIZED LOSSES |
| 3946 | NO RECOGNIZED LOSSES |
| 3947 | NO RECOGNIZED LOSSES |
| 3948 | 2019 ACTION SETTLEMENT CLASS CLAIM |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---------|------------------|
| 3949 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 3950 | NO RECOGNIZED LOSSES |
| 3951 | NO RECOGNIZED LOSSES |
| 3952 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 3953 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 3954 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 3955 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 3956 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 3957 | NO RECOGNIZED LOSSES |
| 3958 | NO RECOGNIZED LOSSES |
| 3959 | NO RECOGNIZED LOSSES |
| 3960 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 3961 | NO RECOGNIZED LOSSES |
| 3962 | NO RECOGNIZED LOSSES |
| 3963 | NO RECOGNIZED LOSSES |
| 3964 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 3965 | NO RECOGNIZED LOSSES |
| 3966 | NO RECOGNIZED LOSSES |
| 3967 | NO RECOGNIZED LOSSES |
| 3968 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 3969 | NO RECOGNIZED LOSSES |
| 3970 | NO RECOGNIZED LOSSES |
| 3971 | NO RECOGNIZED LOSSES |
| 3972 | NO RECOGNIZED LOSSES |
| 3973 | NO RECOGNIZED LOSSES |
| 3974 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 3975 | NO RECOGNIZED LOSSES |
| 3976 | NO RECOGNIZED LOSSES |
| 3977 | NO RECOGNIZED LOSSES |
| 3978 | NO RECOGNIZED LOSSES |
| 3979 | NO RECOGNIZED LOSSES |
| 3980 | NO RECOGNIZED LOSSES |
| 3981 | NO RECOGNIZED LOSSES |
| 3982 | NO RECOGNIZED LOSSES |
| 3983 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 3984 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 3985 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 3986 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 3987 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 3988 | NO RECOGNIZED LOSSES |
| 3989 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 3990 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 3991 | NO RECOGNIZED LOSSES |
| 3992 | NO RECOGNIZED LOSSES |
| 3993 | NO RECOGNIZED LOSSES |
| 3994 | NO RECOGNIZED LOSSES |
| 3995 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 3996 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**
**EXHIBIT E**

| Claim # | Rejection Reason |
| --- | --- |
| 3997 | NO RECOGNIZED LOSSES |
| 3998 | NO RECOGNIZED LOSSES |
| 3999 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 4000 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 4001 | NO RECOGNIZED LOSSES |
| 4002 | NO RECOGNIZED LOSSES |
| 4003 | NO RECOGNIZED LOSSES |
| 4004 | NO RECOGNIZED LOSSES |
| 4005 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 4006 | NO RECOGNIZED LOSSES |
| 4007 | NO RECOGNIZED LOSSES |
| 4008 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 4009 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 4010 | NO RECOGNIZED LOSSES |
| 4011 | NO RECOGNIZED LOSSES |
| 4012 | NO RECOGNIZED LOSSES |
| 4013 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 4014 | NO RECOGNIZED LOSSES |
| 4015 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 4016 | NO RECOGNIZED LOSSES |
| 4017 | NO RECOGNIZED LOSSES |
| 4018 | NO RECOGNIZED LOSSES |
| 4019 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 4020 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 4021 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 4022 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 4023 | NO RECOGNIZED LOSSES |
| 4024 | NO RECOGNIZED LOSSES |
| 4025 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 4026 | NO RECOGNIZED LOSSES |
| 4027 | NO RECOGNIZED LOSSES |
| 4028 | NO RECOGNIZED LOSSES |
| 4029 | NO RECOGNIZED LOSSES |
| 4030 | NO RECOGNIZED LOSSES |
| 4031 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 4032 | NO RECOGNIZED LOSSES |
| 4033 | NO RECOGNIZED LOSSES |
| 4034 | NO RECOGNIZED LOSSES |
| 4035 | NO RECOGNIZED LOSSES |
| 4036 | NO RECOGNIZED LOSSES |
| 4037 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 4038 | NO RECOGNIZED LOSSES |
| 4039 | NO RECOGNIZED LOSSES |
| 4040 | NO RECOGNIZED LOSSES |
| 4041 | NO RECOGNIZED LOSSES |
| 4042 | NO RECOGNIZED LOSSES |
| 4043 | NO RECOGNIZED LOSSES |
| 4044 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS** **EXHIBIT E**

| Claim # | Rejection Reason |
|---------|------------------|
| 4045 | NO RECOGNIZED LOSSES |
| 4046 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 4047 | NO RECOGNIZED LOSSES |
| 4048 | NO RECOGNIZED LOSSES |
| 4049 | NO RECOGNIZED LOSSES |
| 4050 | NO RECOGNIZED LOSSES |
| 4051 | NO RECOGNIZED LOSSES |
| 4052 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 4053 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 4054 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 4055 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 4056 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 4057 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 4058 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 4059 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 4060 | NO RECOGNIZED LOSSES |
| 4061 | NO RECOGNIZED LOSSES |
| 4062 | NO RECOGNIZED LOSSES |
| 4063 | NO RECOGNIZED LOSSES |
| 4064 | NO RECOGNIZED LOSSES |
| 4065 | NO RECOGNIZED LOSSES |
| 4066 | NO RECOGNIZED LOSSES |
| 4067 | NO RECOGNIZED LOSSES |
| 4068 | NO RECOGNIZED LOSSES |
| 4069 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 4070 | NO RECOGNIZED LOSSES |
| 4071 | NO RECOGNIZED LOSSES |
| 4072 | NO RECOGNIZED LOSSES |
| 4073 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 4074 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 4075 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 4076 | NO RECOGNIZED LOSSES |
| 4077 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 4078 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 4079 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 4080 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 4081 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 4082 | NO RECOGNIZED LOSSES |
| 4083 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 4084 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 4085 | NO RECOGNIZED LOSSES |
| 4086 | NO RECOGNIZED LOSSES |
| 4087 | NO RECOGNIZED LOSSES |
| 4088 | NO RECOGNIZED LOSSES |
| 4089 | NO RECOGNIZED LOSSES |
| 4090 | NO RECOGNIZED LOSSES |
| 4091 | NO RECOGNIZED LOSSES |
| 4092 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**                                                                    **EXHIBIT E**

| Claim # | Rejection Reason |
|---------|------------------|
| 4093 | NO RECOGNIZED LOSSES |
| 4094 | NO RECOGNIZED LOSSES |
| 4095 | NO RECOGNIZED LOSSES |
| 4096 | NO RECOGNIZED LOSSES |
| 4097 | NO RECOGNIZED LOSSES |
| 4098 | NO RECOGNIZED LOSSES |
| 4099 | NO RECOGNIZED LOSSES |
| 4100 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 4101 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 4102 | NO RECOGNIZED LOSSES |
| 4103 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 4104 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 4105 | NO RECOGNIZED LOSSES |
| 4106 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 4107 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 4108 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 4109 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 4110 | NO RECOGNIZED LOSSES |
| 4111 | NO RECOGNIZED LOSSES |
| 4112 | NO RECOGNIZED LOSSES |
| 4113 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 4114 | NO RECOGNIZED LOSSES |
| 4115 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 4116 | NO RECOGNIZED LOSSES |
| 4117 | NO RECOGNIZED LOSSES |
| 4118 | NO RECOGNIZED LOSSES |
| 4119 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 4120 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 4121 | NO RECOGNIZED LOSSES |
| 4122 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 4123 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 4124 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 4125 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 4126 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 4127 | NO RECOGNIZED LOSSES |
| 4128 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 4129 | NO RECOGNIZED LOSSES |
| 4130 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 4131 | NO RECOGNIZED LOSSES |
| 4132 | NO RECOGNIZED LOSSES |
| 4133 | NO RECOGNIZED LOSSES |
| 4134 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 4135 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 4136 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 4137 | NO RECOGNIZED LOSSES |
| 4138 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 4139 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 4140 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS** **EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 4141 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 4142 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 4143 | NO RECOGNIZED LOSSES |
| 4144 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 4145 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 4146 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 4147 | NO RECOGNIZED LOSSES |
| 4148 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 4149 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 4150 | NO RECOGNIZED LOSSES |
| 4151 | NO RECOGNIZED LOSSES |
| 4152 | NO RECOGNIZED LOSSES |
| 4153 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 4154 | NO RECOGNIZED LOSSES |
| 4155 | NO RECOGNIZED LOSSES |
| 4156 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 4157 | NO RECOGNIZED LOSSES |
| 4158 | NO RECOGNIZED LOSSES |
| 4159 | NO RECOGNIZED LOSSES |
| 4160 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 4161 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 4162 | NO RECOGNIZED LOSSES |
| 4163 | NO RECOGNIZED LOSSES |
| 4164 | NO RECOGNIZED LOSSES |
| 4165 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 4166 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 4167 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 4168 | NO RECOGNIZED LOSSES |
| 4169 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 4170 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 4171 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 4172 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 4173 | NO RECOGNIZED LOSSES |
| 4174 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 4175 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 4176 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 4177 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 4178 | NO RECOGNIZED LOSSES |
| 4179 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 4180 | NO RECOGNIZED LOSSES |
| 4181 | NO RECOGNIZED LOSSES |
| 4182 | NO RECOGNIZED LOSSES |
| 4183 | NO RECOGNIZED LOSSES |
| 4184 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 4185 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 4186 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 4187 | NO RECOGNIZED LOSSES |
| 4188 | 2019 ACTION SETTLEMENT CLASS CLAIM |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 4189 | NO RECOGNIZED LOSSES |
| 4190 | NO RECOGNIZED LOSSES |
| 4191 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 4192 | NO RECOGNIZED LOSSES |
| 4193 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 4194 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 4195 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 4196 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 4197 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 4198 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 4199 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 4200 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 4201 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 4202 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 4203 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 4204 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 4205 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 4206 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 4207 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 4208 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 4209 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 4210 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 4211 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 4212 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 4213 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 4214 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 4215 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 4216 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 4217 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 4218 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 4219 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 4220 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 4221 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 4222 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 4223 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 4224 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 4225 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 4226 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 4227 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 4228 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 4229 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 4230 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 4231 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 4232 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 4233 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 4234 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 4235 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 4236 | 2019 ACTION SETTLEMENT CLASS CLAIM |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 4237 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 4238 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 4239 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 4240 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 4241 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 4242 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 4243 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 4244 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 4245 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 4246 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 4247 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 4248 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 4249 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 4250 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 4251 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 4252 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 4253 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 4254 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 4255 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 4256 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 4257 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 4258 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 4259 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 4260 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 4261 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 4262 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 4263 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 4264 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 4265 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 4266 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 4267 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 4268 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 4269 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 4270 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 4271 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 4272 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 4273 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 4274 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 4275 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 4276 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 4277 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 4278 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 4279 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 4280 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 4281 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 4282 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 4283 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 4284 | 2019 ACTION SETTLEMENT CLASS CLAIM |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 4285 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 4286 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 4287 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 4288 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 4289 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 4290 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 4291 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 4292 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 4293 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 4294 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 4295 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 4296 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 4297 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 4298 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 4299 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 4300 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 4301 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 4302 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 4303 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 4304 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 4305 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 4306 | PURCHASED OUTSIDE CLASS PERIOD |
| 4307 | PURCHASED OUTSIDE CLASS PERIOD |
| 4308 | PURCHASED OUTSIDE CLASS PERIOD |
| 4309 | NO RECOGNIZED LOSSES |
| 4310 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 4311 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 4312 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 4313 | NO RECOGNIZED LOSSES |
| 4315 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 4316 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 4317 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 4318 | PURCHASED OUTSIDE CLASS PERIOD |
| 4319 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 4320 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 4322 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 4323 | NO RECOGNIZED LOSSES |
| 4325 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 4326 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 4328 | PURCHASED OUTSIDE CLASS PERIOD |
| 4329 | PURCHASED OUTSIDE CLASS PERIOD |
| 4330 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 4331 | PURCHASED OUTSIDE CLASS PERIOD |
| 4332 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 4333 | SHARES NOT PURCHASED |
| 4334 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 4335 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 4336 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 4337 | NO RECOGNIZED LOSSES |
| 4341 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 4342 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 4344 | PURCHASED OUTSIDE CLASS PERIOD |
| 4345 | NO RECOGNIZED LOSSES |
| 4346 | NO RECOGNIZED LOSSES |
| 4347 | NO RECOGNIZED LOSSES |
| 4349 | NO RECOGNIZED LOSSES |
| 4350 | NO RECOGNIZED LOSSES |
| 4351 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 4352 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 4353 | PURCHASED OUTSIDE CLASS PERIOD |
| 4354 | PURCHASED OUTSIDE CLASS PERIOD |
| 4355 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 4356 | NO RECOGNIZED LOSSES |
| 4357 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 4358 | NO RECOGNIZED LOSSES |
| 4359 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 4360 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 4361 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 4362 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 4363 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 4364 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 4365 | NO RECOGNIZED LOSSES |
| 4366 | NO RECOGNIZED LOSSES |
| 4367 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 4368 | NO RECOGNIZED LOSSES |
| 4369 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 4370 | NO RECOGNIZED LOSSES |
| 4371 | NO RECOGNIZED LOSSES |
| 4372 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 4373 | NO RECOGNIZED LOSSES |
| 4374 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 4375 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 4376 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 4377 | NO RECOGNIZED LOSSES |
| 4378 | NO RECOGNIZED LOSSES |
| 4379 | NO RECOGNIZED LOSSES |
| 4380 | NO RECOGNIZED LOSSES |
| 4381 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 4382 | NO RECOGNIZED LOSSES |
| 4383 | NO RECOGNIZED LOSSES |
| 4384 | NO RECOGNIZED LOSSES |
| 4385 | NO RECOGNIZED LOSSES |
| 4386 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 4387 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 4388 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 4389 | 2019 ACTION SETTLEMENT CLASS CLAIM |

**INELIGIBLE CLAIMS**
**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 4390 | NO RECOGNIZED LOSSES |
| 4391 | NO RECOGNIZED LOSSES |
| 4392 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 4393 | NO RECOGNIZED LOSSES |
| 4394 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 4395 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 4396 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 4397 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 4398 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 4399 | NO RECOGNIZED LOSSES |
| 4400 | NO RECOGNIZED LOSSES |
| 4401 | NO RECOGNIZED LOSSES |
| 4402 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 4403 | NO RECOGNIZED LOSSES |
| 4404 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 4405 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 4406 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 4407 | NO RECOGNIZED LOSSES |
| 4408 | NO RECOGNIZED LOSSES |
| 4409 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 4410 | NO RECOGNIZED LOSSES |
| 4411 | NO RECOGNIZED LOSSES |
| 4412 | NO RECOGNIZED LOSSES |
| 4413 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 4414 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 4415 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 4416 | NO RECOGNIZED LOSSES |
| 4417 | NO RECOGNIZED LOSSES |
| 4418 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 4419 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 4420 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 4421 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 4422 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 4424 | NO RECOGNIZED LOSSES |
| 4425 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 4426 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 4427 | NO RECOGNIZED LOSSES |
| 4428 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 4429 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 4430 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 4431 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 4432 | NO RECOGNIZED LOSSES |
| 4433 | NO RECOGNIZED LOSSES |
| 4434 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 4435 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 4436 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 4437 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 4438 | 2019 ACTION SETTLEMENT CLASS CLAIM |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 4439 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 4440 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 4441 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 4442 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 4443 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 4444 | NO RECOGNIZED LOSSES |
| 4445 | NO RECOGNIZED LOSSES |
| 4446 | NO RECOGNIZED LOSSES |
| 4447 | NO RECOGNIZED LOSSES |
| 4448 | NO RECOGNIZED LOSSES |
| 4449 | NO RECOGNIZED LOSSES |
| 4450 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 4451 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 4452 | NO RECOGNIZED LOSSES |
| 4453 | NO RECOGNIZED LOSSES |
| 4454 | NO RECOGNIZED LOSSES |
| 4455 | NO RECOGNIZED LOSSES |
| 4456 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 4457 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 4458 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 4459 | NO RECOGNIZED LOSSES |
| 4460 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 4461 | NO RECOGNIZED LOSSES |
| 4462 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 4463 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 4464 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 4465 | NO RECOGNIZED LOSSES |
| 4466 | NO RECOGNIZED LOSSES |
| 4467 | NO RECOGNIZED LOSSES |
| 4468 | NO RECOGNIZED LOSSES |
| 4469 | NO RECOGNIZED LOSSES |
| 4470 | NO RECOGNIZED LOSSES |
| 4471 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 4472 | NO RECOGNIZED LOSSES |
| 4473 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 4474 | NO RECOGNIZED LOSSES |
| 4475 | NO RECOGNIZED LOSSES |
| 4476 | NO RECOGNIZED LOSSES |
| 4477 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 4478 | NO RECOGNIZED LOSSES |
| 4479 | NO RECOGNIZED LOSSES |
| 4480 | NO RECOGNIZED LOSSES |
| 4481 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 4482 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 4483 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 4484 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 4485 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 4486 | 2019 ACTION SETTLEMENT CLASS CLAIM |

**INELIGIBLE CLAIMS**                     **EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 4487 | NO RECOGNIZED LOSSES |
| 4488 | NO RECOGNIZED LOSSES |
| 4489 | NO RECOGNIZED LOSSES |
| 4490 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 4491 | NO RECOGNIZED LOSSES |
| 4492 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 4493 | NO RECOGNIZED LOSSES |
| 4494 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 4495 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 4496 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 4497 | NO RECOGNIZED LOSSES |
| 4498 | NO RECOGNIZED LOSSES |
| 4499 | NO RECOGNIZED LOSSES |
| 4500 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 4501 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 4502 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 4503 | NO RECOGNIZED LOSSES |
| 4504 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 4505 | NO RECOGNIZED LOSSES |
| 4506 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 4507 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 4508 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 4509 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 4510 | NO RECOGNIZED LOSSES |
| 4511 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 4512 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 4513 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 4514 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 4515 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 4516 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 4517 | NO RECOGNIZED LOSSES |
| 4518 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 4519 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 4520 | PURCHASED OUTSIDE CLASS PERIOD |
| 4521 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 4522 | PURCHASED OUTSIDE CLASS PERIOD |
| 4523 | NO RECOGNIZED LOSSES |
| 4524 | NO RECOGNIZED LOSSES |
| 4525 | PURCHASED OUTSIDE CLASS PERIOD |
| 4526 | NO RECOGNIZED LOSSES |
| 4527 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 4528 | NO RECOGNIZED LOSSES |
| 4529 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 4530 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 4531 | NO RECOGNIZED LOSSES |
| 4532 | NO RECOGNIZED LOSSES |
| 4533 | NO RECOGNIZED LOSSES |
| 4534 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 4535 | NO RECOGNIZED LOSSES |
| 4536 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 4537 | NO RECOGNIZED LOSSES |
| 4538 | NO RECOGNIZED LOSSES |
| 4539 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 4540 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 4541 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 4542 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 4543 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 4544 | NO RECOGNIZED LOSSES |
| 4545 | NO RECOGNIZED LOSSES |
| 4546 | NO RECOGNIZED LOSSES |
| 4547 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 4548 | NO RECOGNIZED LOSSES |
| 4549 | NO RECOGNIZED LOSSES |
| 4550 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 4551 | NO RECOGNIZED LOSSES |
| 4552 | NO RECOGNIZED LOSSES |
| 4553 | NO RECOGNIZED LOSSES |
| 4554 | NO RECOGNIZED LOSSES |
| 4555 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 4556 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 4557 | NO RECOGNIZED LOSSES |
| 4558 | NO RECOGNIZED LOSSES |
| 4559 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 4560 | NO RECOGNIZED LOSSES |
| 4561 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 4562 | NO RECOGNIZED LOSSES |
| 4563 | NO RECOGNIZED LOSSES |
| 4564 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 4565 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 4566 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 4567 | NO RECOGNIZED LOSSES |
| 4568 | NO RECOGNIZED LOSSES |
| 4569 | NO RECOGNIZED LOSSES |
| 4570 | NO RECOGNIZED LOSSES |
| 4571 | NO RECOGNIZED LOSSES |
| 4572 | NO RECOGNIZED LOSSES |
| 4573 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 4574 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 4575 | NO RECOGNIZED LOSSES |
| 4576 | NO RECOGNIZED LOSSES |
| 4577 | NO RECOGNIZED LOSSES |
| 4578 | NO RECOGNIZED LOSSES |
| 4579 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 4580 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 4581 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 4582 | 2019 ACTION SETTLEMENT CLASS CLAIM |

**INELIGIBLE CLAIMS**                                                    **EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 4583 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 4584 | NO RECOGNIZED LOSSES |
| 4585 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 4586 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 4587 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 4588 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 4589 | NO RECOGNIZED LOSSES |
| 4590 | NO RECOGNIZED LOSSES |
| 4591 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 4593 | PURCHASED OUTSIDE CLASS PERIOD |
| 4594 | PURCHASED OUTSIDE CLASS PERIOD |
| 4595 | SHARES NOT PURCHASED |
| 4596 | SHARES NOT PURCHASED |
| 4597 | SHARES NOT PURCHASED |
| 4598 | SHARES NOT PURCHASED |
| 4599 | PURCHASED OUTSIDE CLASS PERIOD |
| 4600 | PURCHASED OUTSIDE CLASS PERIOD |
| 4601 | PURCHASED OUTSIDE CLASS PERIOD |
| 4602 | PURCHASED OUTSIDE CLASS PERIOD |
| 4603 | PURCHASED OUTSIDE CLASS PERIOD |
| 4604 | SHARES NOT PURCHASED |
| 4605 | SHARES NOT PURCHASED |
| 4606 | NO RECOGNIZED LOSSES |
| 4607 | SHARES NOT PURCHASED |
| 4608 | SHARES NOT PURCHASED |
| 4609 | SHARES NOT PURCHASED |
| 4610 | PURCHASED OUTSIDE CLASS PERIOD |
| 4611 | PURCHASED OUTSIDE CLASS PERIOD |
| 4612 | PURCHASED OUTSIDE CLASS PERIOD |
| 4613 | PURCHASED OUTSIDE CLASS PERIOD |
| 4614 | PURCHASED OUTSIDE CLASS PERIOD |
| 4615 | PURCHASED OUTSIDE CLASS PERIOD |
| 4616 | PURCHASED OUTSIDE CLASS PERIOD |
| 4617 | SHARES NOT PURCHASED |
| 4618 | PURCHASED OUTSIDE CLASS PERIOD |
| 4619 | PURCHASED OUTSIDE CLASS PERIOD |
| 4620 | PURCHASED OUTSIDE CLASS PERIOD |
| 4622 | PURCHASED OUTSIDE CLASS PERIOD |
| 4623 | PURCHASED OUTSIDE CLASS PERIOD |
| 4624 | PURCHASED OUTSIDE CLASS PERIOD |
| 4625 | PURCHASED OUTSIDE CLASS PERIOD |
| 4626 | PURCHASED OUTSIDE CLASS PERIOD |
| 4627 | PURCHASED OUTSIDE CLASS PERIOD |
| 4628 | PURCHASED OUTSIDE CLASS PERIOD |
| 4629 | PURCHASED OUTSIDE CLASS PERIOD |
| 4630 | SHARES NOT PURCHASED |
| 4631 | SHARES NOT PURCHASED |
| 4632 | SHARES NOT PURCHASED |

**INELIGIBLE CLAIMS**                                                    **EXHIBIT E**

| Claim # | Rejection Reason |
|---------|------------------|
| 4633 | SHARES NOT PURCHASED |
| 4634 | SHARES NOT PURCHASED |
| 4635 | SHARES NOT PURCHASED |
| 4636 | SHARES NOT PURCHASED |
| 4637 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 4639 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 4640 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 4641 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 4642 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 4643 | NO RECOGNIZED LOSSES |
| 4644 | NO RECOGNIZED LOSSES |
| 4645 | PURCHASED OUTSIDE CLASS PERIOD |
| 4646 | PURCHASED OUTSIDE CLASS PERIOD |
| 4647 | NO RECOGNIZED LOSSES |
| 4648 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 4649 | PURCHASED OUTSIDE CLASS PERIOD |
| 4650 | PURCHASED OUTSIDE CLASS PERIOD |
| 4651 | PURCHASED OUTSIDE CLASS PERIOD |
| 4652 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 4653 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 4654 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 4655 | NO RECOGNIZED LOSSES |
| 4656 | NO RECOGNIZED LOSSES |
| 4658 | PURCHASED OUTSIDE CLASS PERIOD |
| 4659 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 4660 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 4661 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 4662 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 4663 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 4664 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 4665 | NO RECOGNIZED LOSSES |
| 4666 | NO RECOGNIZED LOSSES |
| 4667 | NO RECOGNIZED LOSSES |
| 4668 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 4669 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 4670 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 4672 | PURCHASED OUTSIDE CLASS PERIOD |
| 4673 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 4674 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 4675 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 4676 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 4677 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 4678 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 4679 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 4680 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 4681 | PURCHASED OUTSIDE CLASS PERIOD |
| 4682 | NO RECOGNIZED LOSSES |
| 4683 | 2019 ACTION SETTLEMENT CLASS CLAIM |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 4684 | NO RECOGNIZED LOSSES |
| 4685 | SHARES SOLD SHORT |
| 4686 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 4687 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 4688 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 4689 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 4690 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 4691 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 4692 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 4693 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 4694 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 4695 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 4696 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 4697 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 4698 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 4699 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 4700 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 4701 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 4702 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 4703 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 4705 | NO RECOGNIZED LOSSES |
| 4706 | NO RECOGNIZED LOSSES |
| 4707 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 4708 | PURCHASED OUTSIDE CLASS PERIOD |
| 4709 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 4710 | PURCHASED OUTSIDE CLASS PERIOD |
| 4711 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 4712 | NO RECOGNIZED LOSSES |
| 4713 | PURCHASED OUTSIDE CLASS PERIOD |
| 4715 | PURCHASED OUTSIDE CLASS PERIOD |
| 4720 | NO RECOGNIZED LOSSES |
| 4721 | PURCHASED OUTSIDE CLASS PERIOD |
| 4722 | PURCHASED OUTSIDE CLASS PERIOD |
| 4724 | PURCHASED OUTSIDE CLASS PERIOD |
| 4725 | PURCHASED OUTSIDE CLASS PERIOD |
| 4726 | PURCHASED OUTSIDE CLASS PERIOD |
| 4727 | NO RECOGNIZED LOSSES |
| 4729 | NO RECOGNIZED LOSSES |
| 4730 | PURCHASED OUTSIDE CLASS PERIOD |
| 4731 | PURCHASED OUTSIDE CLASS PERIOD |
| 4732 | PURCHASED OUTSIDE CLASS PERIOD |
| 4733 | PURCHASED OUTSIDE CLASS PERIOD |
| 4734 | PURCHASED OUTSIDE CLASS PERIOD |
| 4735 | PURCHASED OUTSIDE CLASS PERIOD |
| 4737 | PURCHASED OUTSIDE CLASS PERIOD |
| 4738 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 4739 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 4741 | 2019 ACTION SETTLEMENT CLASS CLAIM |

**INELIGIBLE CLAIMS**                                                    **EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 4743 | NO RECOGNIZED LOSSES |
| 4744 | NO RECOGNIZED LOSSES |
| 4747 | NO RECOGNIZED LOSSES |
| 4748 | NO RECOGNIZED LOSSES |
| 4749 | NO RECOGNIZED LOSSES |
| 4751 | NO RECOGNIZED LOSSES |
| 4752 | NO RECOGNIZED LOSSES |
| 4753 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 4754 | NO RECOGNIZED LOSSES |
| 4755 | NO RECOGNIZED LOSSES |
| 4756 | PURCHASED OUTSIDE CLASS PERIOD |
| 4758 | NO RECOGNIZED LOSSES |
| 4759 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 4760 | PURCHASED OUTSIDE CLASS PERIOD |
| 4761 | NO RECOGNIZED LOSSES |
| 4763 | PURCHASED OUTSIDE CLASS PERIOD |
| 4764 | NO RECOGNIZED LOSSES |
| 4766 | NO RECOGNIZED LOSSES |
| 4767 | NO RECOGNIZED LOSSES |
| 4768 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 4770 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 4771 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 4772 | PURCHASED OUTSIDE CLASS PERIOD |
| 4773 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 4774 | NO RECOGNIZED LOSSES |
| 4775 | NO RECOGNIZED LOSSES |
| 4776 | NO RECOGNIZED LOSSES |
| 4777 | NO RECOGNIZED LOSSES |
| 4778 | NO RECOGNIZED LOSSES |
| 4780 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 4781 | PURCHASED OUTSIDE CLASS PERIOD |
| 4782 | PURCHASED OUTSIDE CLASS PERIOD |
| 4784 | PURCHASED OUTSIDE CLASS PERIOD |
| 4785 | NO RECOGNIZED LOSSES |
| 4786 | NO RECOGNIZED LOSSES |
| 4787 | PURCHASED OUTSIDE CLASS PERIOD |
| 4788 | PURCHASED OUTSIDE CLASS PERIOD |
| 4789 | PURCHASED OUTSIDE CLASS PERIOD |
| 4791 | NO RECOGNIZED LOSSES |
| 4794 | PURCHASED OUTSIDE CLASS PERIOD |
| 4795 | PURCHASED OUTSIDE CLASS PERIOD |
| 4796 | PURCHASED OUTSIDE CLASS PERIOD |
| 4797 | PURCHASED OUTSIDE CLASS PERIOD |
| 4799 | PURCHASED OUTSIDE CLASS PERIOD |
| 4802 | PURCHASED OUTSIDE CLASS PERIOD |
| 4803 | PURCHASED OUTSIDE CLASS PERIOD |
| 4805 | NO RECOGNIZED LOSSES |
| 4806 | 2019 ACTION SETTLEMENT CLASS CLAIM |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 4807 | PURCHASED OUTSIDE CLASS PERIOD |
| 4808 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 4809 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 4810 | PURCHASED OUTSIDE CLASS PERIOD |
| 4811 | NO RECOGNIZED LOSSES |
| 4812 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 4813 | PURCHASED OUTSIDE CLASS PERIOD |
| 4814 | PURCHASED OUTSIDE CLASS PERIOD |
| 4815 | NO RECOGNIZED LOSSES |
| 4816 | NO RECOGNIZED LOSSES |
| 4817 | NO RECOGNIZED LOSSES |
| 4819 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 4820 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 4821 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 4822 | NO RECOGNIZED LOSSES |
| 4823 | PURCHASED OUTSIDE CLASS PERIOD |
| 4824 | PURCHASED OUTSIDE CLASS PERIOD |
| 4826 | PURCHASED OUTSIDE CLASS PERIOD |
| 4827 | PURCHASED OUTSIDE CLASS PERIOD |
| 4829 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 4830 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 4831 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 4832 | PURCHASED OUTSIDE CLASS PERIOD |
| 4833 | NO RECOGNIZED LOSSES |
| 4835 | NO RECOGNIZED LOSSES |
| 4837 | PURCHASED OUTSIDE CLASS PERIOD |
| 4838 | PURCHASED OUTSIDE CLASS PERIOD |
| 4840 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 4841 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 4842 | PURCHASED OUTSIDE CLASS PERIOD |
| 4843 | PURCHASED OUTSIDE CLASS PERIOD |
| 4844 | NO RECOGNIZED LOSSES |
| 4846 | NO RECOGNIZED LOSSES |
| 4847 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 4849 | NO RECOGNIZED LOSSES |
| 4850 | PURCHASED OUTSIDE CLASS PERIOD |
| 4852 | NO RECOGNIZED LOSSES |
| 4853 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 4854 | PURCHASED OUTSIDE CLASS PERIOD |
| 4855 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 4858 | PURCHASED OUTSIDE CLASS PERIOD |
| 4859 | NO RECOGNIZED LOSSES |
| 4860 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 4862 | NO RECOGNIZED LOSSES |
| 4865 | NO RECOGNIZED LOSSES |
| 4866 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 4871 | PURCHASED OUTSIDE CLASS PERIOD |
| 4873 | 2019 ACTION SETTLEMENT CLASS CLAIM |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
| --- | --- |
| 4874 | NO RECOGNIZED LOSSES |
| 4875 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 4877 | NO RECOGNIZED LOSSES |
| 4878 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 4879 | PURCHASED OUTSIDE CLASS PERIOD |
| 4880 | PURCHASED OUTSIDE CLASS PERIOD |
| 4881 | NO RECOGNIZED LOSSES |
| 4882 | NO RECOGNIZED LOSSES |
| 4883 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 4884 | NO RECOGNIZED LOSSES |
| 4885 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 4886 | NO RECOGNIZED LOSSES |
| 4887 | PURCHASED OUTSIDE CLASS PERIOD |
| 4888 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 4890 | PURCHASED OUTSIDE CLASS PERIOD |
| 4891 | PURCHASED OUTSIDE CLASS PERIOD |
| 4895 | NO RECOGNIZED LOSSES |
| 4897 | NO RECOGNIZED LOSSES |
| 4901 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 4902 | NO RECOGNIZED LOSSES |
| 4904 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 4906 | PURCHASED OUTSIDE CLASS PERIOD |
| 4907 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 4908 | NO RECOGNIZED LOSSES |
| 4909 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 4910 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 4911 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 4912 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 4913 | NO RECOGNIZED LOSSES |
| 4915 | NO RECOGNIZED LOSSES |
| 4916 | PURCHASED OUTSIDE CLASS PERIOD |
| 4917 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 4918 | NO RECOGNIZED LOSSES |
| 4919 | PURCHASED OUTSIDE CLASS PERIOD |
| 4920 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 4921 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 4922 | NO RECOGNIZED LOSSES |
| 4923 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 4924 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 4925 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 4927 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 4928 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 4929 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 4930 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 4931 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 4932 | PURCHASED OUTSIDE CLASS PERIOD |
| 4933 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 4935 | PURCHASED OUTSIDE CLASS PERIOD |

| Claim # | Rejection Reason |
|---|---|
| 4936 | PURCHASED OUTSIDE CLASS PERIOD |
| 4937 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 4938 | PURCHASED OUTSIDE CLASS PERIOD |
| 4939 | NO RECOGNIZED LOSSES |
| 4940 | NO RECOGNIZED LOSSES |
| 4941 | PURCHASED OUTSIDE CLASS PERIOD |
| 4943 | NO RECOGNIZED LOSSES |
| 4944 | PURCHASED OUTSIDE CLASS PERIOD |
| 4945 | NO RECOGNIZED LOSSES |
| 4946 | NO RECOGNIZED LOSSES |
| 4949 | NO RECOGNIZED LOSSES |
| 4952 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 4954 | NO RECOGNIZED LOSSES |
| 4955 | NO RECOGNIZED LOSSES |
| 4956 | NO RECOGNIZED LOSSES |
| 4957 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 4958 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 4960 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 4961 | NO RECOGNIZED LOSSES |
| 4962 | NO RECOGNIZED LOSSES |
| 4963 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 4964 | NO RECOGNIZED LOSSES |
| 4965 | NO RECOGNIZED LOSSES |
| 4966 | PURCHASED OUTSIDE CLASS PERIOD |
| 4967 | PURCHASED OUTSIDE CLASS PERIOD |
| 4968 | NO RECOGNIZED LOSSES |
| 4969 | NO RECOGNIZED LOSSES |
| 4970 | PURCHASED OUTSIDE CLASS PERIOD |
| 4971 | PURCHASED OUTSIDE CLASS PERIOD |
| 4972 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 4973 | NO RECOGNIZED LOSSES |
| 4975 | PURCHASED OUTSIDE CLASS PERIOD |
| 4976 | PURCHASED OUTSIDE CLASS PERIOD |
| 4977 | PURCHASED OUTSIDE CLASS PERIOD |
| 4978 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 4979 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 4980 | NO RECOGNIZED LOSSES |
| 4981 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 4983 | NO RECOGNIZED LOSSES |
| 4984 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 4986 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 4987 | PURCHASED OUTSIDE CLASS PERIOD |
| 4989 | PURCHASED OUTSIDE CLASS PERIOD |
| 4990 | PURCHASED OUTSIDE CLASS PERIOD |
| 4992 | PURCHASED OUTSIDE CLASS PERIOD |
| 4993 | PURCHASED OUTSIDE CLASS PERIOD |
| 4994 | PURCHASED OUTSIDE CLASS PERIOD |
| 4995 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
| --- | --- |
| 4996 | PURCHASED OUTSIDE CLASS PERIOD |
| 4997 | PURCHASED OUTSIDE CLASS PERIOD |
| 4998 | PURCHASED OUTSIDE CLASS PERIOD |
| 4999 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 5000 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 5001 | PURCHASED OUTSIDE CLASS PERIOD |
| 5002 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 5003 | PURCHASED OUTSIDE CLASS PERIOD |
| 5004 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 5005 | PURCHASED OUTSIDE CLASS PERIOD |
| 5008 | PURCHASED OUTSIDE CLASS PERIOD |
| 5009 | NO RECOGNIZED LOSSES |
| 5010 | PURCHASED OUTSIDE CLASS PERIOD |
| 5011 | PURCHASED OUTSIDE CLASS PERIOD |
| 5012 | PURCHASED OUTSIDE CLASS PERIOD |
| 5013 | PURCHASED OUTSIDE CLASS PERIOD |
| 5014 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 5015 | NO RECOGNIZED LOSSES |
| 5016 | PURCHASED OUTSIDE CLASS PERIOD |
| 5017 | PURCHASED OUTSIDE CLASS PERIOD |
| 5018 | PURCHASED OUTSIDE CLASS PERIOD |
| 5019 | PURCHASED OUTSIDE CLASS PERIOD |
| 5020 | PURCHASED OUTSIDE CLASS PERIOD |
| 5021 | PURCHASED OUTSIDE CLASS PERIOD |
| 5022 | PURCHASED OUTSIDE CLASS PERIOD |
| 5023 | PURCHASED OUTSIDE CLASS PERIOD |
| 5024 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 5025 | PURCHASED OUTSIDE CLASS PERIOD |
| 5027 | PURCHASED OUTSIDE CLASS PERIOD |
| 5028 | NO RECOGNIZED LOSSES |
| 5029 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 5030 | PURCHASED OUTSIDE CLASS PERIOD |
| 5031 | PURCHASED OUTSIDE CLASS PERIOD |
| 5032 | NO RECOGNIZED LOSSES |
| 5033 | PURCHASED OUTSIDE CLASS PERIOD |
| 5035 | PURCHASED OUTSIDE CLASS PERIOD |
| 5036 | PURCHASED OUTSIDE CLASS PERIOD |
| 5037 | NO RECOGNIZED LOSSES |
| 5038 | NO RECOGNIZED LOSSES |
| 5039 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 5040 | PURCHASED OUTSIDE CLASS PERIOD |
| 5041 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 5042 | PURCHASED OUTSIDE CLASS PERIOD |
| 5043 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 5044 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 5045 | NO RECOGNIZED LOSSES |
| 5046 | PURCHASED OUTSIDE CLASS PERIOD |
| 5047 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**                                                  **EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 5048 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 5050 | NO RECOGNIZED LOSSES |
| 5051 | PURCHASED OUTSIDE CLASS PERIOD |
| 5055 | NO RECOGNIZED LOSSES |
| 5056 | PURCHASED OUTSIDE CLASS PERIOD |
| 5057 | NO RECOGNIZED LOSSES |
| 5058 | PURCHASED OUTSIDE CLASS PERIOD |
| 5059 | NO RECOGNIZED LOSSES |
| 5061 | NO RECOGNIZED LOSSES |
| 5062 | NO RECOGNIZED LOSSES |
| 5063 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 5064 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 5065 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 5066 | NO RECOGNIZED LOSSES |
| 5068 | NO RECOGNIZED LOSSES |
| 5070 | PURCHASED OUTSIDE CLASS PERIOD |
| 5071 | NO RECOGNIZED LOSSES |
| 5072 | NO RECOGNIZED LOSSES |
| 5073 | NO RECOGNIZED LOSSES |
| 5075 | NO RECOGNIZED LOSSES |
| 5076 | PURCHASED OUTSIDE CLASS PERIOD |
| 5077 | PURCHASED OUTSIDE CLASS PERIOD |
| 5078 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 5079 | PURCHASED OUTSIDE CLASS PERIOD |
| 5081 | NO RECOGNIZED LOSSES |
| 5082 | NO RECOGNIZED LOSSES |
| 5083 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 5084 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 5085 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 5087 | NO RECOGNIZED LOSSES |
| 5088 | PURCHASED OUTSIDE CLASS PERIOD |
| 5089 | NO RECOGNIZED LOSSES |
| 5090 | PURCHASED OUTSIDE CLASS PERIOD |
| 5091 | PURCHASED OUTSIDE CLASS PERIOD |
| 5092 | PURCHASED OUTSIDE CLASS PERIOD |
| 5093 | NO RECOGNIZED LOSSES |
| 5094 | PURCHASED OUTSIDE CLASS PERIOD |
| 5095 | NO RECOGNIZED LOSSES |
| 5096 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 5097 | NO RECOGNIZED LOSSES |
| 5098 | NO RECOGNIZED LOSSES |
| 5100 | PURCHASED OUTSIDE CLASS PERIOD |
| 5101 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 5102 | PURCHASED OUTSIDE CLASS PERIOD |
| 5103 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 5104 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 5105 | PURCHASED OUTSIDE CLASS PERIOD |
| 5107 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 5108 | NO RECOGNIZED LOSSES |
| 5109 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 5111 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 5112 | PURCHASED OUTSIDE CLASS PERIOD |
| 5113 | NO RECOGNIZED LOSSES |
| 5114 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 5115 | PURCHASED OUTSIDE CLASS PERIOD |
| 5116 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 5117 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 5118 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 5119 | PURCHASED OUTSIDE CLASS PERIOD |
| 5120 | PURCHASED OUTSIDE CLASS PERIOD |
| 5121 | PURCHASED OUTSIDE CLASS PERIOD |
| 5122 | PURCHASED OUTSIDE CLASS PERIOD |
| 5123 | PURCHASED OUTSIDE CLASS PERIOD |
| 5124 | PURCHASED OUTSIDE CLASS PERIOD |
| 5125 | PURCHASED OUTSIDE CLASS PERIOD |
| 5126 | PURCHASED OUTSIDE CLASS PERIOD |
| 5127 | PURCHASED OUTSIDE CLASS PERIOD |
| 5128 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 5129 | PURCHASED OUTSIDE CLASS PERIOD |
| 5130 | PURCHASED OUTSIDE CLASS PERIOD |
| 5131 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 5132 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 5133 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 5134 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 5135 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 5136 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 5138 | PURCHASED OUTSIDE CLASS PERIOD |
| 5139 | PURCHASED OUTSIDE CLASS PERIOD |
| 5140 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 5142 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 5143 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 5144 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 5145 | PURCHASED OUTSIDE CLASS PERIOD |
| 5146 | PURCHASED OUTSIDE CLASS PERIOD |
| 5147 | PURCHASED OUTSIDE CLASS PERIOD |
| 5148 | PURCHASED OUTSIDE CLASS PERIOD |
| 5149 | PURCHASED OUTSIDE CLASS PERIOD |
| 5150 | PURCHASED OUTSIDE CLASS PERIOD |
| 5152 | NO RECOGNIZED LOSSES |
| 5153 | PURCHASED OUTSIDE CLASS PERIOD |
| 5154 | PURCHASED OUTSIDE CLASS PERIOD |
| 5155 | PURCHASED OUTSIDE CLASS PERIOD |
| 5156 | PURCHASED OUTSIDE CLASS PERIOD |
| 5157 | PURCHASED OUTSIDE CLASS PERIOD |
| 5158 | NO RECOGNIZED LOSSES |
| 5159 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**                                                                                          **EXHIBIT E**

| Claim # | Rejection Reason |
|---------|------------------|
| 5160 | PURCHASED OUTSIDE CLASS PERIOD |
| 5161 | PURCHASED OUTSIDE CLASS PERIOD |
| 5162 | PURCHASED OUTSIDE CLASS PERIOD |
| 5163 | PURCHASED OUTSIDE CLASS PERIOD |
| 5164 | PURCHASED OUTSIDE CLASS PERIOD |
| 5165 | PURCHASED OUTSIDE CLASS PERIOD |
| 5166 | PURCHASED OUTSIDE CLASS PERIOD |
| 5167 | PURCHASED OUTSIDE CLASS PERIOD |
| 5168 | PURCHASED OUTSIDE CLASS PERIOD |
| 5169 | PURCHASED OUTSIDE CLASS PERIOD |
| 5170 | PURCHASED OUTSIDE CLASS PERIOD |
| 5171 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 5172 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 5173 | PURCHASED OUTSIDE CLASS PERIOD |
| 5174 | PURCHASED OUTSIDE CLASS PERIOD |
| 5175 | PURCHASED OUTSIDE CLASS PERIOD |
| 5176 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 5177 | PURCHASED OUTSIDE CLASS PERIOD |
| 5178 | PURCHASED OUTSIDE CLASS PERIOD |
| 5179 | PURCHASED OUTSIDE CLASS PERIOD |
| 5180 | PURCHASED OUTSIDE CLASS PERIOD |
| 5181 | PURCHASED OUTSIDE CLASS PERIOD |
| 5182 | PURCHASED OUTSIDE CLASS PERIOD |
| 5183 | PURCHASED OUTSIDE CLASS PERIOD |
| 5184 | PURCHASED OUTSIDE CLASS PERIOD |
| 5188 | PURCHASED OUTSIDE CLASS PERIOD |
| 5189 | NO RECOGNIZED LOSSES |
| 5193 | PURCHASED OUTSIDE CLASS PERIOD |
| 5194 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 5195 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 5196 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 5197 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 5198 | NO RECOGNIZED LOSSES |
| 5199 | PURCHASED OUTSIDE CLASS PERIOD |
| 5200 | PURCHASED OUTSIDE CLASS PERIOD |
| 5201 | PURCHASED OUTSIDE CLASS PERIOD |
| 5203 | NO RECOGNIZED LOSSES |
| 5204 | PURCHASED OUTSIDE CLASS PERIOD |
| 5205 | PURCHASED OUTSIDE CLASS PERIOD |
| 5207 | PURCHASED OUTSIDE CLASS PERIOD |
| 5208 | PURCHASED OUTSIDE CLASS PERIOD |
| 5209 | PURCHASED OUTSIDE CLASS PERIOD |
| 5210 | PURCHASED OUTSIDE CLASS PERIOD |
| 5211 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 5212 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 5213 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 5214 | PURCHASED OUTSIDE CLASS PERIOD |
| 5215 | 2019 ACTION SETTLEMENT CLASS CLAIM |

**INELIGIBLE CLAIMS**                                                  **EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 5216 | PURCHASED OUTSIDE CLASS PERIOD |
| 5217 | PURCHASED OUTSIDE CLASS PERIOD |
| 5218 | PURCHASED OUTSIDE CLASS PERIOD |
| 5219 | NO RECOGNIZED LOSSES |
| 5220 | PURCHASED OUTSIDE CLASS PERIOD |
| 5221 | PURCHASED OUTSIDE CLASS PERIOD |
| 5222 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 5223 | PURCHASED OUTSIDE CLASS PERIOD |
| 5224 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 5225 | PURCHASED OUTSIDE CLASS PERIOD |
| 5226 | PURCHASED OUTSIDE CLASS PERIOD |
| 5228 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 5229 | PURCHASED OUTSIDE CLASS PERIOD |
| 5230 | PURCHASED OUTSIDE CLASS PERIOD |
| 5232 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 5233 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 5234 | PURCHASED OUTSIDE CLASS PERIOD |
| 5235 | NO RECOGNIZED LOSSES |
| 5236 | PURCHASED OUTSIDE CLASS PERIOD |
| 5237 | PURCHASED OUTSIDE CLASS PERIOD |
| 5238 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 5239 | PURCHASED OUTSIDE CLASS PERIOD |
| 5240 | NO RECOGNIZED LOSSES |
| 5243 | NO RECOGNIZED LOSSES |
| 5245 | PURCHASED OUTSIDE CLASS PERIOD |
| 5246 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 5248 | PURCHASED OUTSIDE CLASS PERIOD |
| 5249 | PURCHASED OUTSIDE CLASS PERIOD |
| 5250 | PURCHASED OUTSIDE CLASS PERIOD |
| 5251 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 5252 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 5253 | PURCHASED OUTSIDE CLASS PERIOD |
| 5254 | PURCHASED OUTSIDE CLASS PERIOD |
| 5255 | PURCHASED OUTSIDE CLASS PERIOD |
| 5256 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 5257 | PURCHASED OUTSIDE CLASS PERIOD |
| 5258 | PURCHASED OUTSIDE CLASS PERIOD |
| 5260 | PURCHASED OUTSIDE CLASS PERIOD |
| 5264 | NO RECOGNIZED LOSSES |
| 5265 | NO RECOGNIZED LOSSES |
| 5266 | PURCHASED OUTSIDE CLASS PERIOD |
| 5267 | PURCHASED OUTSIDE CLASS PERIOD |
| 5268 | PURCHASED OUTSIDE CLASS PERIOD |
| 5269 | PURCHASED OUTSIDE CLASS PERIOD |
| 5270 | PURCHASED OUTSIDE CLASS PERIOD |
| 5271 | PURCHASED OUTSIDE CLASS PERIOD |
| 5274 | PURCHASED OUTSIDE CLASS PERIOD |
| 5275 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**                                                **EXHIBIT E**

| Claim # | Rejection Reason |
| --- | --- |
| 5276 | PURCHASED OUTSIDE CLASS PERIOD |
| 5277 | PURCHASED OUTSIDE CLASS PERIOD |
| 5278 | NO RECOGNIZED LOSSES |
| 5279 | PURCHASED OUTSIDE CLASS PERIOD |
| 5280 | PURCHASED OUTSIDE CLASS PERIOD |
| 5282 | PURCHASED OUTSIDE CLASS PERIOD |
| 5283 | PURCHASED OUTSIDE CLASS PERIOD |
| 5285 | PURCHASED OUTSIDE CLASS PERIOD |
| 5286 | PURCHASED OUTSIDE CLASS PERIOD |
| 5287 | NO RECOGNIZED LOSSES |
| 5288 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 5289 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 5290 | PURCHASED OUTSIDE CLASS PERIOD |
| 5291 | NO RECOGNIZED LOSSES |
| 5292 | NO RECOGNIZED LOSSES |
| 5293 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 5294 | PURCHASED OUTSIDE CLASS PERIOD |
| 5295 | PURCHASED OUTSIDE CLASS PERIOD |
| 5296 | PURCHASED OUTSIDE CLASS PERIOD |
| 5298 | PURCHASED OUTSIDE CLASS PERIOD |
| 5299 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 5300 | PURCHASED OUTSIDE CLASS PERIOD |
| 5301 | PURCHASED OUTSIDE CLASS PERIOD |
| 5302 | PURCHASED OUTSIDE CLASS PERIOD |
| 5303 | PURCHASED OUTSIDE CLASS PERIOD |
| 5304 | PURCHASED OUTSIDE CLASS PERIOD |
| 5305 | NO RECOGNIZED LOSSES |
| 5306 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 5307 | PURCHASED OUTSIDE CLASS PERIOD |
| 5309 | PURCHASED OUTSIDE CLASS PERIOD |
| 5310 | PURCHASED OUTSIDE CLASS PERIOD |
| 5312 | PURCHASED OUTSIDE CLASS PERIOD |
| 5313 | PURCHASED OUTSIDE CLASS PERIOD |
| 5314 | PURCHASED OUTSIDE CLASS PERIOD |
| 5315 | PURCHASED OUTSIDE CLASS PERIOD |
| 5316 | PURCHASED OUTSIDE CLASS PERIOD |
| 5317 | PURCHASED OUTSIDE CLASS PERIOD |
| 5318 | NO RECOGNIZED LOSSES |
| 5319 | PURCHASED OUTSIDE CLASS PERIOD |
| 5320 | PURCHASED OUTSIDE CLASS PERIOD |
| 5321 | PURCHASED OUTSIDE CLASS PERIOD |
| 5322 | PURCHASED OUTSIDE CLASS PERIOD |
| 5323 | PURCHASED OUTSIDE CLASS PERIOD |
| 5324 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 5325 | PURCHASED OUTSIDE CLASS PERIOD |
| 5326 | NO RECOGNIZED LOSSES |
| 5327 | PURCHASED OUTSIDE CLASS PERIOD |
| 5328 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 5329 | PURCHASED OUTSIDE CLASS PERIOD |
| 5330 | PURCHASED OUTSIDE CLASS PERIOD |
| 5331 | PURCHASED OUTSIDE CLASS PERIOD |
| 5332 | PURCHASED OUTSIDE CLASS PERIOD |
| 5333 | PURCHASED OUTSIDE CLASS PERIOD |
| 5334 | PURCHASED OUTSIDE CLASS PERIOD |
| 5335 | PURCHASED OUTSIDE CLASS PERIOD |
| 5336 | PURCHASED OUTSIDE CLASS PERIOD |
| 5337 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 5339 | PURCHASED OUTSIDE CLASS PERIOD |
| 5340 | PURCHASED OUTSIDE CLASS PERIOD |
| 5341 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 5342 | PURCHASED OUTSIDE CLASS PERIOD |
| 5343 | PURCHASED OUTSIDE CLASS PERIOD |
| 5344 | PURCHASED OUTSIDE CLASS PERIOD |
| 5345 | NO RECOGNIZED LOSSES |
| 5347 | PURCHASED OUTSIDE CLASS PERIOD |
| 5349 | PURCHASED OUTSIDE CLASS PERIOD |
| 5350 | PURCHASED OUTSIDE CLASS PERIOD |
| 5352 | NO RECOGNIZED LOSSES |
| 5353 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 5354 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 5355 | PURCHASED OUTSIDE CLASS PERIOD |
| 5356 | PURCHASED OUTSIDE CLASS PERIOD |
| 5357 | PURCHASED OUTSIDE CLASS PERIOD |
| 5358 | PURCHASED OUTSIDE CLASS PERIOD |
| 5359 | PURCHASED OUTSIDE CLASS PERIOD |
| 5360 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 5363 | PURCHASED OUTSIDE CLASS PERIOD |
| 5364 | PURCHASED OUTSIDE CLASS PERIOD |
| 5365 | NO RECOGNIZED LOSSES |
| 5366 | PURCHASED OUTSIDE CLASS PERIOD |
| 5367 | PURCHASED OUTSIDE CLASS PERIOD |
| 5369 | PURCHASED OUTSIDE CLASS PERIOD |
| 5370 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 5371 | PURCHASED OUTSIDE CLASS PERIOD |
| 5372 | PURCHASED OUTSIDE CLASS PERIOD |
| 5373 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 5374 | PURCHASED OUTSIDE CLASS PERIOD |
| 5375 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 5376 | PURCHASED OUTSIDE CLASS PERIOD |
| 5377 | PURCHASED OUTSIDE CLASS PERIOD |
| 5378 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 5379 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 5380 | PURCHASED OUTSIDE CLASS PERIOD |
| 5381 | PURCHASED OUTSIDE CLASS PERIOD |
| 5382 | PURCHASED OUTSIDE CLASS PERIOD |
| 5383 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 5384 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 5385 | PURCHASED OUTSIDE CLASS PERIOD |
| 5386 | PURCHASED OUTSIDE CLASS PERIOD |
| 5387 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 5388 | PURCHASED OUTSIDE CLASS PERIOD |
| 5389 | PURCHASED OUTSIDE CLASS PERIOD |
| 5390 | PURCHASED OUTSIDE CLASS PERIOD |
| 5391 | PURCHASED OUTSIDE CLASS PERIOD |
| 5392 | PURCHASED OUTSIDE CLASS PERIOD |
| 5393 | PURCHASED OUTSIDE CLASS PERIOD |
| 5394 | PURCHASED OUTSIDE CLASS PERIOD |
| 5395 | PURCHASED OUTSIDE CLASS PERIOD |
| 5397 | PURCHASED OUTSIDE CLASS PERIOD |
| 5398 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 5399 | PURCHASED OUTSIDE CLASS PERIOD |
| 5400 | NO RECOGNIZED LOSSES |
| 5401 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 5403 | PURCHASED OUTSIDE CLASS PERIOD |
| 5404 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 5405 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 5406 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 5407 | PURCHASED OUTSIDE CLASS PERIOD |
| 5408 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 5409 | PURCHASED OUTSIDE CLASS PERIOD |
| 5410 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 5411 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 5412 | PURCHASED OUTSIDE CLASS PERIOD |
| 5413 | PURCHASED OUTSIDE CLASS PERIOD |
| 5414 | NO RECOGNIZED LOSSES |
| 5415 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 5416 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 5417 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 5418 | PURCHASED OUTSIDE CLASS PERIOD |
| 5420 | PURCHASED OUTSIDE CLASS PERIOD |
| 5421 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 5422 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 5423 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 5424 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 5425 | PURCHASED OUTSIDE CLASS PERIOD |
| 5426 | PURCHASED OUTSIDE CLASS PERIOD |
| 5427 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 5428 | PURCHASED OUTSIDE CLASS PERIOD |
| 5429 | PURCHASED OUTSIDE CLASS PERIOD |
| 5430 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 5431 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 5432 | PURCHASED OUTSIDE CLASS PERIOD |
| 5433 | PURCHASED OUTSIDE CLASS PERIOD |
| 5434 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS** **EXHIBIT E**

| Claim # | Rejection Reason |
| --- | --- |
| 5435 | PURCHASED OUTSIDE CLASS PERIOD |
| 5436 | PURCHASED OUTSIDE CLASS PERIOD |
| 5439 | NO RECOGNIZED LOSSES |
| 5440 | PURCHASED OUTSIDE CLASS PERIOD |
| 5441 | PURCHASED OUTSIDE CLASS PERIOD |
| 5442 | PURCHASED OUTSIDE CLASS PERIOD |
| 5443 | PURCHASED OUTSIDE CLASS PERIOD |
| 5444 | NO RECOGNIZED LOSSES |
| 5448 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 5449 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 5450 | PURCHASED OUTSIDE CLASS PERIOD |
| 5452 | PURCHASED OUTSIDE CLASS PERIOD |
| 5453 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 5454 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 5455 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 5456 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 5457 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 5458 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 5459 | PURCHASED OUTSIDE CLASS PERIOD |
| 5460 | PURCHASED OUTSIDE CLASS PERIOD |
| 5461 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 5462 | PURCHASED OUTSIDE CLASS PERIOD |
| 5463 | PURCHASED OUTSIDE CLASS PERIOD |
| 5464 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 5465 | PURCHASED OUTSIDE CLASS PERIOD |
| 5466 | PURCHASED OUTSIDE CLASS PERIOD |
| 5467 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 5468 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 5469 | PURCHASED OUTSIDE CLASS PERIOD |
| 5470 | PURCHASED OUTSIDE CLASS PERIOD |
| 5471 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 5472 | PURCHASED OUTSIDE CLASS PERIOD |
| 5473 | PURCHASED OUTSIDE CLASS PERIOD |
| 5474 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 5475 | PURCHASED OUTSIDE CLASS PERIOD |
| 5478 | PURCHASED OUTSIDE CLASS PERIOD |
| 5479 | PURCHASED OUTSIDE CLASS PERIOD |
| 5484 | PURCHASED OUTSIDE CLASS PERIOD |
| 5485 | PURCHASED OUTSIDE CLASS PERIOD |
| 5486 | PURCHASED OUTSIDE CLASS PERIOD |
| 5487 | PURCHASED OUTSIDE CLASS PERIOD |
| 5488 | PURCHASED OUTSIDE CLASS PERIOD |
| 5489 | PURCHASED OUTSIDE CLASS PERIOD |
| 5490 | PURCHASED OUTSIDE CLASS PERIOD |
| 5491 | PURCHASED OUTSIDE CLASS PERIOD |
| 5492 | NO RECOGNIZED LOSSES |
| 5493 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 5494 | 2019 ACTION SETTLEMENT CLASS CLAIM |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
| --- | --- |
| 5495 | PURCHASED OUTSIDE CLASS PERIOD |
| 5497 | NO RECOGNIZED LOSSES |
| 5498 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 5500 | NO RECOGNIZED LOSSES |
| 5501 | PURCHASED OUTSIDE CLASS PERIOD |
| 5502 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 5503 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 5504 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 5505 | PURCHASED OUTSIDE CLASS PERIOD |
| 5506 | PURCHASED OUTSIDE CLASS PERIOD |
| 5507 | NO RECOGNIZED LOSSES |
| 5508 | NO RECOGNIZED LOSSES |
| 5509 | PURCHASED OUTSIDE CLASS PERIOD |
| 5510 | NO RECOGNIZED LOSSES |
| 5511 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 5512 | PURCHASED OUTSIDE CLASS PERIOD |
| 5513 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 5514 | PURCHASED OUTSIDE CLASS PERIOD |
| 5515 | PURCHASED OUTSIDE CLASS PERIOD |
| 5516 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 5517 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 5518 | NO RECOGNIZED LOSSES |
| 5519 | PURCHASED OUTSIDE CLASS PERIOD |
| 5520 | PURCHASED OUTSIDE CLASS PERIOD |
| 5521 | PURCHASED OUTSIDE CLASS PERIOD |
| 5523 | PURCHASED OUTSIDE CLASS PERIOD |
| 5524 | PURCHASED OUTSIDE CLASS PERIOD |
| 5525 | NO RECOGNIZED LOSSES |
| 5526 | PURCHASED OUTSIDE CLASS PERIOD |
| 5527 | PURCHASED OUTSIDE CLASS PERIOD |
| 5528 | PURCHASED OUTSIDE CLASS PERIOD |
| 5529 | PURCHASED OUTSIDE CLASS PERIOD |
| 5530 | PURCHASED OUTSIDE CLASS PERIOD |
| 5531 | PURCHASED OUTSIDE CLASS PERIOD |
| 5532 | PURCHASED OUTSIDE CLASS PERIOD |
| 5533 | PURCHASED OUTSIDE CLASS PERIOD |
| 5534 | PURCHASED OUTSIDE CLASS PERIOD |
| 5535 | PURCHASED OUTSIDE CLASS PERIOD |
| 5537 | PURCHASED OUTSIDE CLASS PERIOD |
| 5538 | PURCHASED OUTSIDE CLASS PERIOD |
| 5539 | PURCHASED OUTSIDE CLASS PERIOD |
| 5540 | PURCHASED OUTSIDE CLASS PERIOD |
| 5541 | PURCHASED OUTSIDE CLASS PERIOD |
| 5543 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 5544 | PURCHASED OUTSIDE CLASS PERIOD |
| 5545 | PURCHASED OUTSIDE CLASS PERIOD |
| 5546 | PURCHASED OUTSIDE CLASS PERIOD |
| 5547 | 2019 ACTION SETTLEMENT CLASS CLAIM |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 5548 | PURCHASED OUTSIDE CLASS PERIOD |
| 5549 | PURCHASED OUTSIDE CLASS PERIOD |
| 5550 | PURCHASED OUTSIDE CLASS PERIOD |
| 5552 | PURCHASED OUTSIDE CLASS PERIOD |
| 5553 | NO RECOGNIZED LOSSES |
| 5554 | NO RECOGNIZED LOSSES |
| 5555 | PURCHASED OUTSIDE CLASS PERIOD |
| 5556 | PURCHASED OUTSIDE CLASS PERIOD |
| 5558 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 5560 | PURCHASED OUTSIDE CLASS PERIOD |
| 5561 | PURCHASED OUTSIDE CLASS PERIOD |
| 5563 | PURCHASED OUTSIDE CLASS PERIOD |
| 5564 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 5567 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 5568 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 5569 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 5570 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 5571 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 5577 | PURCHASED OUTSIDE CLASS PERIOD |
| 5578 | PURCHASED OUTSIDE CLASS PERIOD |
| 5579 | PURCHASED OUTSIDE CLASS PERIOD |
| 5580 | NO RECOGNIZED LOSSES |
| 5581 | PURCHASED OUTSIDE CLASS PERIOD |
| 5582 | PURCHASED OUTSIDE CLASS PERIOD |
| 5583 | PURCHASED OUTSIDE CLASS PERIOD |
| 5584 | PURCHASED OUTSIDE CLASS PERIOD |
| 5585 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 5586 | PURCHASED OUTSIDE CLASS PERIOD |
| 5587 | PURCHASED OUTSIDE CLASS PERIOD |
| 5588 | PURCHASED OUTSIDE CLASS PERIOD |
| 5590 | PURCHASED OUTSIDE CLASS PERIOD |
| 5592 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 5593 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 5594 | PURCHASED OUTSIDE CLASS PERIOD |
| 5595 | NO RECOGNIZED LOSSES |
| 5597 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 5598 | PURCHASED OUTSIDE CLASS PERIOD |
| 5599 | PURCHASED OUTSIDE CLASS PERIOD |
| 5600 | PURCHASED OUTSIDE CLASS PERIOD |
| 5601 | NO RECOGNIZED LOSSES |
| 5602 | NO RECOGNIZED LOSSES |
| 5603 | PURCHASED OUTSIDE CLASS PERIOD |
| 5605 | PURCHASED OUTSIDE CLASS PERIOD |
| 5607 | PURCHASED OUTSIDE CLASS PERIOD |
| 5608 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 5609 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 5610 | NO RECOGNIZED LOSSES |
| 5611 | 2019 ACTION SETTLEMENT CLASS CLAIM |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 5612 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 5613 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 5614 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 5615 | PURCHASED OUTSIDE CLASS PERIOD |
| 5616 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 5617 | NO RECOGNIZED LOSSES |
| 5618 | PURCHASED OUTSIDE CLASS PERIOD |
| 5620 | PURCHASED OUTSIDE CLASS PERIOD |
| 5621 | NO RECOGNIZED LOSSES |
| 5623 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 5624 | NO RECOGNIZED LOSSES |
| 5627 | NO RECOGNIZED LOSSES |
| 5628 | NO RECOGNIZED LOSSES |
| 5629 | PURCHASED OUTSIDE CLASS PERIOD |
| 5630 | PURCHASED OUTSIDE CLASS PERIOD |
| 5631 | PURCHASED OUTSIDE CLASS PERIOD |
| 5632 | PURCHASED OUTSIDE CLASS PERIOD |
| 5633 | PURCHASED OUTSIDE CLASS PERIOD |
| 5634 | PURCHASED OUTSIDE CLASS PERIOD |
| 5635 | PURCHASED OUTSIDE CLASS PERIOD |
| 5637 | PURCHASED OUTSIDE CLASS PERIOD |
| 5638 | PURCHASED OUTSIDE CLASS PERIOD |
| 5639 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 5640 | PURCHASED OUTSIDE CLASS PERIOD |
| 5641 | PURCHASED OUTSIDE CLASS PERIOD |
| 5642 | PURCHASED OUTSIDE CLASS PERIOD |
| 5643 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 5644 | PURCHASED OUTSIDE CLASS PERIOD |
| 5646 | PURCHASED OUTSIDE CLASS PERIOD |
| 5647 | PURCHASED OUTSIDE CLASS PERIOD |
| 5648 | NO RECOGNIZED LOSSES |
| 5649 | NO RECOGNIZED LOSSES |
| 5650 | PURCHASED OUTSIDE CLASS PERIOD |
| 5651 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 5652 | PURCHASED OUTSIDE CLASS PERIOD |
| 5653 | PURCHASED OUTSIDE CLASS PERIOD |
| 5654 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 5655 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 5656 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 5657 | PURCHASED OUTSIDE CLASS PERIOD |
| 5658 | PURCHASED OUTSIDE CLASS PERIOD |
| 5661 | NO RECOGNIZED LOSSES |
| 5662 | PURCHASED OUTSIDE CLASS PERIOD |
| 5663 | PURCHASED OUTSIDE CLASS PERIOD |
| 5664 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 5665 | PURCHASED OUTSIDE CLASS PERIOD |
| 5666 | PURCHASED OUTSIDE CLASS PERIOD |
| 5667 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 5668 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 5669 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 5670 | PURCHASED OUTSIDE CLASS PERIOD |
| 5671 | PURCHASED OUTSIDE CLASS PERIOD |
| 5673 | PURCHASED OUTSIDE CLASS PERIOD |
| 5674 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 5675 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 5676 | PURCHASED OUTSIDE CLASS PERIOD |
| 5677 | PURCHASED OUTSIDE CLASS PERIOD |
| 5678 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 5679 | PURCHASED OUTSIDE CLASS PERIOD |
| 5680 | NO RECOGNIZED LOSSES |
| 5681 | PURCHASED OUTSIDE CLASS PERIOD |
| 5683 | PURCHASED OUTSIDE CLASS PERIOD |
| 5684 | NO RECOGNIZED LOSSES |
| 5685 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 5686 | PURCHASED OUTSIDE CLASS PERIOD |
| 5687 | PURCHASED OUTSIDE CLASS PERIOD |
| 5690 | PURCHASED OUTSIDE CLASS PERIOD |
| 5691 | PURCHASED OUTSIDE CLASS PERIOD |
| 5692 | PURCHASED OUTSIDE CLASS PERIOD |
| 5693 | PURCHASED OUTSIDE CLASS PERIOD |
| 5694 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 5695 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 5696 | PURCHASED OUTSIDE CLASS PERIOD |
| 5697 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 5698 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 5702 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 5703 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 5704 | PURCHASED OUTSIDE CLASS PERIOD |
| 5705 | PURCHASED OUTSIDE CLASS PERIOD |
| 5706 | PURCHASED OUTSIDE CLASS PERIOD |
| 5707 | PURCHASED OUTSIDE CLASS PERIOD |
| 5709 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 5710 | PURCHASED OUTSIDE CLASS PERIOD |
| 5711 | PURCHASED OUTSIDE CLASS PERIOD |
| 5712 | PURCHASED OUTSIDE CLASS PERIOD |
| 5713 | PURCHASED OUTSIDE CLASS PERIOD |
| 5714 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 5715 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 5721 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 5722 | PURCHASED OUTSIDE CLASS PERIOD |
| 5723 | PURCHASED OUTSIDE CLASS PERIOD |
| 5725 | NO RECOGNIZED LOSSES |
| 5726 | PURCHASED OUTSIDE CLASS PERIOD |
| 5727 | PURCHASED OUTSIDE CLASS PERIOD |
| 5728 | PURCHASED OUTSIDE CLASS PERIOD |
| 5729 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 5730 | PURCHASED OUTSIDE CLASS PERIOD |
| 5731 | PURCHASED OUTSIDE CLASS PERIOD |
| 5732 | PURCHASED OUTSIDE CLASS PERIOD |
| 5733 | PURCHASED OUTSIDE CLASS PERIOD |
| 5734 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 5735 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 5736 | PURCHASED OUTSIDE CLASS PERIOD |
| 5737 | NO RECOGNIZED LOSSES |
| 5740 | PURCHASED OUTSIDE CLASS PERIOD |
| 5741 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 5742 | NO RECOGNIZED LOSSES |
| 5743 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 5744 | PURCHASED OUTSIDE CLASS PERIOD |
| 5745 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 5746 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 5747 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 5748 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 5749 | PURCHASED OUTSIDE CLASS PERIOD |
| 5750 | PURCHASED OUTSIDE CLASS PERIOD |
| 5751 | PURCHASED OUTSIDE CLASS PERIOD |
| 5752 | PURCHASED OUTSIDE CLASS PERIOD |
| 5753 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 5754 | PURCHASED OUTSIDE CLASS PERIOD |
| 5755 | PURCHASED OUTSIDE CLASS PERIOD |
| 5756 | PURCHASED OUTSIDE CLASS PERIOD |
| 5757 | PURCHASED OUTSIDE CLASS PERIOD |
| 5758 | PURCHASED OUTSIDE CLASS PERIOD |
| 5759 | PURCHASED OUTSIDE CLASS PERIOD |
| 5760 | PURCHASED OUTSIDE CLASS PERIOD |
| 5761 | PURCHASED OUTSIDE CLASS PERIOD |
| 5762 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 5763 | PURCHASED OUTSIDE CLASS PERIOD |
| 5764 | PURCHASED OUTSIDE CLASS PERIOD |
| 5765 | PURCHASED OUTSIDE CLASS PERIOD |
| 5766 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 5767 | PURCHASED OUTSIDE CLASS PERIOD |
| 5768 | PURCHASED OUTSIDE CLASS PERIOD |
| 5770 | PURCHASED OUTSIDE CLASS PERIOD |
| 5771 | PURCHASED OUTSIDE CLASS PERIOD |
| 5772 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 5773 | PURCHASED OUTSIDE CLASS PERIOD |
| 5774 | PURCHASED OUTSIDE CLASS PERIOD |
| 5775 | PURCHASED OUTSIDE CLASS PERIOD |
| 5776 | PURCHASED OUTSIDE CLASS PERIOD |
| 5777 | PURCHASED OUTSIDE CLASS PERIOD |
| 5779 | PURCHASED OUTSIDE CLASS PERIOD |
| 5780 | PURCHASED OUTSIDE CLASS PERIOD |
| 5781 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**                                                    **EXHIBIT E**

| Claim # | Rejection Reason |
|---------|------------------|
| 5782 | PURCHASED OUTSIDE CLASS PERIOD |
| 5784 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 5785 | PURCHASED OUTSIDE CLASS PERIOD |
| 5786 | PURCHASED OUTSIDE CLASS PERIOD |
| 5787 | NO RECOGNIZED LOSSES |
| 5788 | PURCHASED OUTSIDE CLASS PERIOD |
| 5789 | PURCHASED OUTSIDE CLASS PERIOD |
| 5790 | PURCHASED OUTSIDE CLASS PERIOD |
| 5791 | PURCHASED OUTSIDE CLASS PERIOD |
| 5792 | PURCHASED OUTSIDE CLASS PERIOD |
| 5793 | PURCHASED OUTSIDE CLASS PERIOD |
| 5795 | PURCHASED OUTSIDE CLASS PERIOD |
| 5796 | PURCHASED OUTSIDE CLASS PERIOD |
| 5797 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 5798 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 5799 | PURCHASED OUTSIDE CLASS PERIOD |
| 5800 | PURCHASED OUTSIDE CLASS PERIOD |
| 5801 | PURCHASED OUTSIDE CLASS PERIOD |
| 5802 | PURCHASED OUTSIDE CLASS PERIOD |
| 5803 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 5804 | NO RECOGNIZED LOSSES |
| 5806 | NO RECOGNIZED LOSSES |
| 5807 | PURCHASED OUTSIDE CLASS PERIOD |
| 5808 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 5809 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 5810 | PURCHASED OUTSIDE CLASS PERIOD |
| 5811 | PURCHASED OUTSIDE CLASS PERIOD |
| 5812 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 5813 | PURCHASED OUTSIDE CLASS PERIOD |
| 5814 | PURCHASED OUTSIDE CLASS PERIOD |
| 5815 | PURCHASED OUTSIDE CLASS PERIOD |
| 5816 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 5817 | NO RECOGNIZED LOSSES |
| 5818 | NO RECOGNIZED LOSSES |
| 5819 | PURCHASED OUTSIDE CLASS PERIOD |
| 5821 | PURCHASED OUTSIDE CLASS PERIOD |
| 5822 | PURCHASED OUTSIDE CLASS PERIOD |
| 5823 | PURCHASED OUTSIDE CLASS PERIOD |
| 5824 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 5825 | PURCHASED OUTSIDE CLASS PERIOD |
| 5826 | PURCHASED OUTSIDE CLASS PERIOD |
| 5827 | PURCHASED OUTSIDE CLASS PERIOD |
| 5828 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 5829 | PURCHASED OUTSIDE CLASS PERIOD |
| 5830 | PURCHASED OUTSIDE CLASS PERIOD |
| 5831 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 5832 | PURCHASED OUTSIDE CLASS PERIOD |
| 5833 | 2019 ACTION SETTLEMENT CLASS CLAIM |

| Claim # | Rejection Reason |
|---------|------------------|
| 5834 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 5835 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 5836 | PURCHASED OUTSIDE CLASS PERIOD |
| 5837 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 5838 | PURCHASED OUTSIDE CLASS PERIOD |
| 5839 | PURCHASED OUTSIDE CLASS PERIOD |
| 5840 | PURCHASED OUTSIDE CLASS PERIOD |
| 5841 | PURCHASED OUTSIDE CLASS PERIOD |
| 5842 | PURCHASED OUTSIDE CLASS PERIOD |
| 5843 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 5844 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 5845 | PURCHASED OUTSIDE CLASS PERIOD |
| 5847 | PURCHASED OUTSIDE CLASS PERIOD |
| 5848 | PURCHASED OUTSIDE CLASS PERIOD |
| 5849 | PURCHASED OUTSIDE CLASS PERIOD |
| 5850 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 5851 | PURCHASED OUTSIDE CLASS PERIOD |
| 5852 | PURCHASED OUTSIDE CLASS PERIOD |
| 5853 | PURCHASED OUTSIDE CLASS PERIOD |
| 5854 | PURCHASED OUTSIDE CLASS PERIOD |
| 5855 | PURCHASED OUTSIDE CLASS PERIOD |
| 5856 | PURCHASED OUTSIDE CLASS PERIOD |
| 5857 | PURCHASED OUTSIDE CLASS PERIOD |
| 5858 | PURCHASED OUTSIDE CLASS PERIOD |
| 5859 | PURCHASED OUTSIDE CLASS PERIOD |
| 5861 | PURCHASED OUTSIDE CLASS PERIOD |
| 5862 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 5863 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 5864 | PURCHASED OUTSIDE CLASS PERIOD |
| 5865 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 5866 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 5867 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 5869 | PURCHASED OUTSIDE CLASS PERIOD |
| 5870 | PURCHASED OUTSIDE CLASS PERIOD |
| 5871 | PURCHASED OUTSIDE CLASS PERIOD |
| 5872 | NO RECOGNIZED LOSSES |
| 5873 | PURCHASED OUTSIDE CLASS PERIOD |
| 5874 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 5875 | PURCHASED OUTSIDE CLASS PERIOD |
| 5876 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 5877 | PURCHASED OUTSIDE CLASS PERIOD |
| 5878 | PURCHASED OUTSIDE CLASS PERIOD |
| 5879 | PURCHASED OUTSIDE CLASS PERIOD |
| 5880 | PURCHASED OUTSIDE CLASS PERIOD |
| 5881 | PURCHASED OUTSIDE CLASS PERIOD |
| 5882 | PURCHASED OUTSIDE CLASS PERIOD |
| 5883 | PURCHASED OUTSIDE CLASS PERIOD |
| 5884 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**
ID #: 625

| Claim # | Rejection Reason |
|---|---|
| 5885 | NO RECOGNIZED LOSSES |
| 5886 | PURCHASED OUTSIDE CLASS PERIOD |
| 5888 | NO RECOGNIZED LOSSES |
| 5889 | PURCHASED OUTSIDE CLASS PERIOD |
| 5892 | PURCHASED OUTSIDE CLASS PERIOD |
| 5893 | PURCHASED OUTSIDE CLASS PERIOD |
| 5894 | PURCHASED OUTSIDE CLASS PERIOD |
| 5895 | PURCHASED OUTSIDE CLASS PERIOD |
| 5896 | PURCHASED OUTSIDE CLASS PERIOD |
| 5897 | PURCHASED OUTSIDE CLASS PERIOD |
| 5898 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 5899 | PURCHASED OUTSIDE CLASS PERIOD |
| 5900 | PURCHASED OUTSIDE CLASS PERIOD |
| 5901 | PURCHASED OUTSIDE CLASS PERIOD |
| 5902 | PURCHASED OUTSIDE CLASS PERIOD |
| 5903 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 5904 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 5905 | PURCHASED OUTSIDE CLASS PERIOD |
| 5906 | PURCHASED OUTSIDE CLASS PERIOD |
| 5907 | PURCHASED OUTSIDE CLASS PERIOD |
| 5908 | PURCHASED OUTSIDE CLASS PERIOD |
| 5910 | PURCHASED OUTSIDE CLASS PERIOD |
| 5911 | PURCHASED OUTSIDE CLASS PERIOD |
| 5914 | PURCHASED OUTSIDE CLASS PERIOD |
| 5915 | PURCHASED OUTSIDE CLASS PERIOD |
| 5916 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 5917 | PURCHASED OUTSIDE CLASS PERIOD |
| 5918 | PURCHASED OUTSIDE CLASS PERIOD |
| 5919 | PURCHASED OUTSIDE CLASS PERIOD |
| 5920 | PURCHASED OUTSIDE CLASS PERIOD |
| 5921 | PURCHASED OUTSIDE CLASS PERIOD |
| 5923 | PURCHASED OUTSIDE CLASS PERIOD |
| 5924 | PURCHASED OUTSIDE CLASS PERIOD |
| 5925 | PURCHASED OUTSIDE CLASS PERIOD |
| 5926 | PURCHASED OUTSIDE CLASS PERIOD |
| 5928 | NO RECOGNIZED LOSSES |
| 5930 | PURCHASED OUTSIDE CLASS PERIOD |
| 5931 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 5932 | PURCHASED OUTSIDE CLASS PERIOD |
| 5933 | PURCHASED OUTSIDE CLASS PERIOD |
| 5934 | PURCHASED OUTSIDE CLASS PERIOD |
| 5935 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 5936 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 5937 | PURCHASED OUTSIDE CLASS PERIOD |
| 5938 | PURCHASED OUTSIDE CLASS PERIOD |
| 5939 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 5940 | PURCHASED OUTSIDE CLASS PERIOD |
| 5941 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
| --- | --- |
| 5942 | NO RECOGNIZED LOSSES |
| 5943 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 5944 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 5945 | PURCHASED OUTSIDE CLASS PERIOD |
| 5946 | PURCHASED OUTSIDE CLASS PERIOD |
| 5947 | PURCHASED OUTSIDE CLASS PERIOD |
| 5949 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 5950 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 5951 | PURCHASED OUTSIDE CLASS PERIOD |
| 5952 | PURCHASED OUTSIDE CLASS PERIOD |
| 5953 | PURCHASED OUTSIDE CLASS PERIOD |
| 5954 | PURCHASED OUTSIDE CLASS PERIOD |
| 5955 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 5956 | PURCHASED OUTSIDE CLASS PERIOD |
| 5957 | PURCHASED OUTSIDE CLASS PERIOD |
| 5958 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 5959 | PURCHASED OUTSIDE CLASS PERIOD |
| 5960 | PURCHASED OUTSIDE CLASS PERIOD |
| 5961 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 5962 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 5963 | NO RECOGNIZED LOSSES |
| 5964 | NO RECOGNIZED LOSSES |
| 5965 | PURCHASED OUTSIDE CLASS PERIOD |
| 5966 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 5967 | PURCHASED OUTSIDE CLASS PERIOD |
| 5968 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 5969 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 5971 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 5972 | NO RECOGNIZED LOSSES |
| 5973 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 5974 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 5975 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 5976 | PURCHASED OUTSIDE CLASS PERIOD |
| 5977 | PURCHASED OUTSIDE CLASS PERIOD |
| 5978 | PURCHASED OUTSIDE CLASS PERIOD |
| 5979 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 5980 | PURCHASED OUTSIDE CLASS PERIOD |
| 5981 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 5982 | PURCHASED OUTSIDE CLASS PERIOD |
| 5983 | PURCHASED OUTSIDE CLASS PERIOD |
| 5984 | PURCHASED OUTSIDE CLASS PERIOD |
| 5985 | PURCHASED OUTSIDE CLASS PERIOD |
| 5987 | PURCHASED OUTSIDE CLASS PERIOD |
| 5988 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 5989 | PURCHASED OUTSIDE CLASS PERIOD |
| 5990 | PURCHASED OUTSIDE CLASS PERIOD |
| 5991 | PURCHASED OUTSIDE CLASS PERIOD |
| 5993 | 2019 ACTION SETTLEMENT CLASS CLAIM |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 5994 | PURCHASED OUTSIDE CLASS PERIOD |
| 5995 | PURCHASED OUTSIDE CLASS PERIOD |
| 5996 | NO RECOGNIZED LOSSES |
| 5997 | NO RECOGNIZED LOSSES |
| 5998 | PURCHASED OUTSIDE CLASS PERIOD |
| 5999 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 6002 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 6003 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 6004 | PURCHASED OUTSIDE CLASS PERIOD |
| 6005 | PURCHASED OUTSIDE CLASS PERIOD |
| 6006 | NO RECOGNIZED LOSSES |
| 6007 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 6009 | PURCHASED OUTSIDE CLASS PERIOD |
| 6010 | PURCHASED OUTSIDE CLASS PERIOD |
| 6011 | NO RECOGNIZED LOSSES |
| 6012 | PURCHASED OUTSIDE CLASS PERIOD |
| 6013 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 6014 | PURCHASED OUTSIDE CLASS PERIOD |
| 6015 | PURCHASED OUTSIDE CLASS PERIOD |
| 6016 | PURCHASED OUTSIDE CLASS PERIOD |
| 6017 | PURCHASED OUTSIDE CLASS PERIOD |
| 6018 | NO RECOGNIZED LOSSES |
| 6019 | NO RECOGNIZED LOSSES |
| 6020 | PURCHASED OUTSIDE CLASS PERIOD |
| 6021 | PURCHASED OUTSIDE CLASS PERIOD |
| 6022 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 6023 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 6024 | PURCHASED OUTSIDE CLASS PERIOD |
| 6027 | PURCHASED OUTSIDE CLASS PERIOD |
| 6028 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 6030 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 6031 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 6032 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 6033 | PURCHASED OUTSIDE CLASS PERIOD |
| 6036 | PURCHASED OUTSIDE CLASS PERIOD |
| 6037 | PURCHASED OUTSIDE CLASS PERIOD |
| 6038 | PURCHASED OUTSIDE CLASS PERIOD |
| 6041 | PURCHASED OUTSIDE CLASS PERIOD |
| 6042 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 6043 | PURCHASED OUTSIDE CLASS PERIOD |
| 6044 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 6045 | PURCHASED OUTSIDE CLASS PERIOD |
| 6046 | NO RECOGNIZED LOSSES |
| 6047 | PURCHASED OUTSIDE CLASS PERIOD |
| 6048 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 6049 | PURCHASED OUTSIDE CLASS PERIOD |
| 6050 | PURCHASED OUTSIDE CLASS PERIOD |
| 6051 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
| --- | --- |
| 6052 | PURCHASED OUTSIDE CLASS PERIOD |
| 6053 | PURCHASED OUTSIDE CLASS PERIOD |
| 6054 | PURCHASED OUTSIDE CLASS PERIOD |
| 6055 | PURCHASED OUTSIDE CLASS PERIOD |
| 6056 | PURCHASED OUTSIDE CLASS PERIOD |
| 6057 | PURCHASED OUTSIDE CLASS PERIOD |
| 6060 | PURCHASED OUTSIDE CLASS PERIOD |
| 6061 | PURCHASED OUTSIDE CLASS PERIOD |
| 6062 | PURCHASED OUTSIDE CLASS PERIOD |
| 6063 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 6064 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 6065 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 6066 | PURCHASED OUTSIDE CLASS PERIOD |
| 6067 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 6068 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 6069 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 6070 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 6071 | PURCHASED OUTSIDE CLASS PERIOD |
| 6072 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 6073 | PURCHASED OUTSIDE CLASS PERIOD |
| 6076 | PURCHASED OUTSIDE CLASS PERIOD |
| 6079 | PURCHASED OUTSIDE CLASS PERIOD |
| 6085 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 6089 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 6091 | PURCHASED OUTSIDE CLASS PERIOD |
| 6092 | PURCHASED OUTSIDE CLASS PERIOD |
| 6094 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 6095 | PURCHASED OUTSIDE CLASS PERIOD |
| 6096 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 6097 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 6098 | PURCHASED OUTSIDE CLASS PERIOD |
| 6099 | PURCHASED OUTSIDE CLASS PERIOD |
| 6100 | PURCHASED OUTSIDE CLASS PERIOD |
| 6101 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 6102 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 6103 | PURCHASED OUTSIDE CLASS PERIOD |
| 6105 | PURCHASED OUTSIDE CLASS PERIOD |
| 6106 | PURCHASED OUTSIDE CLASS PERIOD |
| 6107 | PURCHASED OUTSIDE CLASS PERIOD |
| 6108 | PURCHASED OUTSIDE CLASS PERIOD |
| 6109 | PURCHASED OUTSIDE CLASS PERIOD |
| 6110 | PURCHASED OUTSIDE CLASS PERIOD |
| 6112 | PURCHASED OUTSIDE CLASS PERIOD |
| 6113 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 6114 | PURCHASED OUTSIDE CLASS PERIOD |
| 6115 | PURCHASED OUTSIDE CLASS PERIOD |
| 6118 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 6119 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**                                                      **EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 6120 | PURCHASED OUTSIDE CLASS PERIOD |
| 6121 | PURCHASED OUTSIDE CLASS PERIOD |
| 6123 | PURCHASED OUTSIDE CLASS PERIOD |
| 6124 | PURCHASED OUTSIDE CLASS PERIOD |
| 6125 | PURCHASED OUTSIDE CLASS PERIOD |
| 6126 | PURCHASED OUTSIDE CLASS PERIOD |
| 6128 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 6130 | PURCHASED OUTSIDE CLASS PERIOD |
| 6131 | PURCHASED OUTSIDE CLASS PERIOD |
| 6132 | PURCHASED OUTSIDE CLASS PERIOD |
| 6133 | PURCHASED OUTSIDE CLASS PERIOD |
| 6134 | PURCHASED OUTSIDE CLASS PERIOD |
| 6135 | PURCHASED OUTSIDE CLASS PERIOD |
| 6136 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 6137 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 6139 | PURCHASED OUTSIDE CLASS PERIOD |
| 6140 | PURCHASED OUTSIDE CLASS PERIOD |
| 6141 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 6142 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 6143 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 6144 | PURCHASED OUTSIDE CLASS PERIOD |
| 6145 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 6146 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 6147 | PURCHASED OUTSIDE CLASS PERIOD |
| 6148 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 6149 | PURCHASED OUTSIDE CLASS PERIOD |
| 6150 | PURCHASED OUTSIDE CLASS PERIOD |
| 6151 | PURCHASED OUTSIDE CLASS PERIOD |
| 6152 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 6153 | PURCHASED OUTSIDE CLASS PERIOD |
| 6154 | PURCHASED OUTSIDE CLASS PERIOD |
| 6155 | PURCHASED OUTSIDE CLASS PERIOD |
| 6156 | PURCHASED OUTSIDE CLASS PERIOD |
| 6157 | NO RECOGNIZED LOSSES |
| 6158 | PURCHASED OUTSIDE CLASS PERIOD |
| 6159 | NO RECOGNIZED LOSSES |
| 6160 | PURCHASED OUTSIDE CLASS PERIOD |
| 6161 | PURCHASED OUTSIDE CLASS PERIOD |
| 6162 | PURCHASED OUTSIDE CLASS PERIOD |
| 6163 | PURCHASED OUTSIDE CLASS PERIOD |
| 6164 | PURCHASED OUTSIDE CLASS PERIOD |
| 6165 | PURCHASED OUTSIDE CLASS PERIOD |
| 6166 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 6167 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 6168 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 6169 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 6170 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 6171 | 2019 ACTION SETTLEMENT CLASS CLAIM |

INELIGIBLE CLAIMS

**EXHIBIT E**

| Claim # | Rejection Reason |
|---------|------------------|
| 6172 | PURCHASED OUTSIDE CLASS PERIOD |
| 6173 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 6174 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 6175 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 6176 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 6177 | NO RECOGNIZED LOSSES |
| 6178 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 6179 | PURCHASED OUTSIDE CLASS PERIOD |
| 6180 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 6181 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 6182 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 6183 | PURCHASED OUTSIDE CLASS PERIOD |
| 6184 | PURCHASED OUTSIDE CLASS PERIOD |
| 6185 | PURCHASED OUTSIDE CLASS PERIOD |
| 6186 | PURCHASED OUTSIDE CLASS PERIOD |
| 6187 | PURCHASED OUTSIDE CLASS PERIOD |
| 6188 | PURCHASED OUTSIDE CLASS PERIOD |
| 6189 | PURCHASED OUTSIDE CLASS PERIOD |
| 6190 | PURCHASED OUTSIDE CLASS PERIOD |
| 6191 | PURCHASED OUTSIDE CLASS PERIOD |
| 6193 | PURCHASED OUTSIDE CLASS PERIOD |
| 6194 | PURCHASED OUTSIDE CLASS PERIOD |
| 6195 | PURCHASED OUTSIDE CLASS PERIOD |
| 6196 | PURCHASED OUTSIDE CLASS PERIOD |
| 6197 | PURCHASED OUTSIDE CLASS PERIOD |
| 6198 | PURCHASED OUTSIDE CLASS PERIOD |
| 6199 | PURCHASED OUTSIDE CLASS PERIOD |
| 6200 | PURCHASED OUTSIDE CLASS PERIOD |
| 6201 | PURCHASED OUTSIDE CLASS PERIOD |
| 6203 | PURCHASED OUTSIDE CLASS PERIOD |
| 6205 | PURCHASED OUTSIDE CLASS PERIOD |
| 6206 | PURCHASED OUTSIDE CLASS PERIOD |
| 6207 | PURCHASED OUTSIDE CLASS PERIOD |
| 6208 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 6209 | PURCHASED OUTSIDE CLASS PERIOD |
| 6210 | PURCHASED OUTSIDE CLASS PERIOD |
| 6211 | PURCHASED OUTSIDE CLASS PERIOD |
| 6212 | PURCHASED OUTSIDE CLASS PERIOD |
| 6213 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 6216 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 6217 | PURCHASED OUTSIDE CLASS PERIOD |
| 6218 | PURCHASED OUTSIDE CLASS PERIOD |
| 6219 | PURCHASED OUTSIDE CLASS PERIOD |
| 6220 | PURCHASED OUTSIDE CLASS PERIOD |
| 6221 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 6222 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 6223 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 6224 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**                                                                **EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 6225 | PURCHASED OUTSIDE CLASS PERIOD |
| 6226 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 6227 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 6228 | PURCHASED OUTSIDE CLASS PERIOD |
| 6229 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 6230 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 6231 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 6232 | PURCHASED OUTSIDE CLASS PERIOD |
| 6233 | PURCHASED OUTSIDE CLASS PERIOD |
| 6234 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 6235 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 6237 | PURCHASED OUTSIDE CLASS PERIOD |
| 6238 | PURCHASED OUTSIDE CLASS PERIOD |
| 6239 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 6240 | PURCHASED OUTSIDE CLASS PERIOD |
| 6241 | PURCHASED OUTSIDE CLASS PERIOD |
| 6242 | PURCHASED OUTSIDE CLASS PERIOD |
| 6243 | PURCHASED OUTSIDE CLASS PERIOD |
| 6244 | PURCHASED OUTSIDE CLASS PERIOD |
| 6245 | PURCHASED OUTSIDE CLASS PERIOD |
| 6247 | PURCHASED OUTSIDE CLASS PERIOD |
| 6248 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 6249 | NO RECOGNIZED LOSSES |
| 6250 | PURCHASED OUTSIDE CLASS PERIOD |
| 6251 | PURCHASED OUTSIDE CLASS PERIOD |
| 6252 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 6253 | NO RECOGNIZED LOSSES |
| 6254 | PURCHASED OUTSIDE CLASS PERIOD |
| 6255 | PURCHASED OUTSIDE CLASS PERIOD |
| 6256 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 6257 | NO RECOGNIZED LOSSES |
| 6258 | PURCHASED OUTSIDE CLASS PERIOD |
| 6259 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 6260 | PURCHASED OUTSIDE CLASS PERIOD |
| 6261 | PURCHASED OUTSIDE CLASS PERIOD |
| 6262 | PURCHASED OUTSIDE CLASS PERIOD |
| 6263 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 6264 | PURCHASED OUTSIDE CLASS PERIOD |
| 6265 | PURCHASED OUTSIDE CLASS PERIOD |
| 6267 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 6268 | PURCHASED OUTSIDE CLASS PERIOD |
| 6269 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 6270 | PURCHASED OUTSIDE CLASS PERIOD |
| 6271 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 6272 | NO RECOGNIZED LOSSES |
| 6273 | PURCHASED OUTSIDE CLASS PERIOD |
| 6274 | PURCHASED OUTSIDE CLASS PERIOD |
| 6275 | 2019 ACTION SETTLEMENT CLASS CLAIM |

| Claim # | Rejection Reason |
|---|---|
| 6276 | PURCHASED OUTSIDE CLASS PERIOD |
| 6277 | NO RECOGNIZED LOSSES |
| 6278 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 6279 | NO RECOGNIZED LOSSES |
| 6280 | NO RECOGNIZED LOSSES |
| 6281 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 6282 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 6283 | PURCHASED OUTSIDE CLASS PERIOD |
| 6284 | PURCHASED OUTSIDE CLASS PERIOD |
| 6285 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 6286 | PURCHASED OUTSIDE CLASS PERIOD |
| 6287 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 6288 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 6289 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 6290 | NO RECOGNIZED LOSSES |
| 6291 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 6293 | PURCHASED OUTSIDE CLASS PERIOD |
| 6294 | NO RECOGNIZED LOSSES |
| 6296 | NO RECOGNIZED LOSSES |
| 6297 | PURCHASED OUTSIDE CLASS PERIOD |
| 6298 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 6299 | NO RECOGNIZED LOSSES |
| 6300 | PURCHASED OUTSIDE CLASS PERIOD |
| 6301 | NO RECOGNIZED LOSSES |
| 6302 | NO RECOGNIZED LOSSES |
| 6303 | NO RECOGNIZED LOSSES |
| 6304 | PURCHASED OUTSIDE CLASS PERIOD |
| 6305 | NO RECOGNIZED LOSSES |
| 6306 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 6307 | PURCHASED OUTSIDE CLASS PERIOD |
| 6308 | PURCHASED OUTSIDE CLASS PERIOD |
| 6309 | NO RECOGNIZED LOSSES |
| 6310 | NO RECOGNIZED LOSSES |
| 6311 | PURCHASED OUTSIDE CLASS PERIOD |
| 6312 | NO RECOGNIZED LOSSES |
| 6313 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 6314 | NO RECOGNIZED LOSSES |
| 6315 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 6316 | PURCHASED OUTSIDE CLASS PERIOD |
| 6317 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 6318 | PURCHASED OUTSIDE CLASS PERIOD |
| 6319 | PURCHASED OUTSIDE CLASS PERIOD |
| 6320 | NO RECOGNIZED LOSSES |
| 6321 | PURCHASED OUTSIDE CLASS PERIOD |
| 6322 | NO RECOGNIZED LOSSES |
| 6323 | PURCHASED OUTSIDE CLASS PERIOD |
| 6324 | NO RECOGNIZED LOSSES |
| 6325 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 6326 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 6327 | PURCHASED OUTSIDE CLASS PERIOD |
| 6328 | NO RECOGNIZED LOSSES |
| 6329 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 6331 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 6332 | NO RECOGNIZED LOSSES |
| 6333 | NO RECOGNIZED LOSSES |
| 6334 | NO RECOGNIZED LOSSES |
| 6335 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 6336 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 6337 | PURCHASED OUTSIDE CLASS PERIOD |
| 6338 | PURCHASED OUTSIDE CLASS PERIOD |
| 6339 | NO RECOGNIZED LOSSES |
| 6340 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 6341 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 6342 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 6343 | NO RECOGNIZED LOSSES |
| 6344 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 6345 | PURCHASED OUTSIDE CLASS PERIOD |
| 6346 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 6347 | PURCHASED OUTSIDE CLASS PERIOD |
| 6348 | NO RECOGNIZED LOSSES |
| 6349 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 6350 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 6351 | NO RECOGNIZED LOSSES |
| 6352 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 6353 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 6355 | NO RECOGNIZED LOSSES |
| 6356 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 6357 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 6358 | NO RECOGNIZED LOSSES |
| 6359 | NO RECOGNIZED LOSSES |
| 6360 | NO RECOGNIZED LOSSES |
| 6361 | NO RECOGNIZED LOSSES |
| 6362 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 6363 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 6364 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 6365 | NO RECOGNIZED LOSSES |
| 6366 | NO RECOGNIZED LOSSES |
| 6367 | PURCHASED OUTSIDE CLASS PERIOD |
| 6368 | PURCHASED OUTSIDE CLASS PERIOD |
| 6369 | NO RECOGNIZED LOSSES |
| 6370 | NO RECOGNIZED LOSSES |
| 6371 | PURCHASED OUTSIDE CLASS PERIOD |
| 6372 | NO RECOGNIZED LOSSES |
| 6373 | NO RECOGNIZED LOSSES |
| 6374 | NO RECOGNIZED LOSSES |
| 6375 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**                                                    **EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 6376 | NO RECOGNIZED LOSSES |
| 6377 | NO RECOGNIZED LOSSES |
| 6378 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 6379 | NO RECOGNIZED LOSSES |
| 6380 | NO RECOGNIZED LOSSES |
| 6381 | NO RECOGNIZED LOSSES |
| 6382 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 6383 | PURCHASED OUTSIDE CLASS PERIOD |
| 6384 | NO RECOGNIZED LOSSES |
| 6385 | NO RECOGNIZED LOSSES |
| 6386 | NO RECOGNIZED LOSSES |
| 6387 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 6388 | NO RECOGNIZED LOSSES |
| 6389 | NO RECOGNIZED LOSSES |
| 6390 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 6391 | NO RECOGNIZED LOSSES |
| 6392 | NO RECOGNIZED LOSSES |
| 6393 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 6394 | PURCHASED OUTSIDE CLASS PERIOD |
| 6395 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 6396 | NO RECOGNIZED LOSSES |
| 6397 | NO RECOGNIZED LOSSES |
| 6398 | NO RECOGNIZED LOSSES |
| 6399 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 6400 | NO RECOGNIZED LOSSES |
| 6401 | NO RECOGNIZED LOSSES |
| 6402 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 6403 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 6404 | NO RECOGNIZED LOSSES |
| 6405 | PURCHASED OUTSIDE CLASS PERIOD |
| 6406 | NO RECOGNIZED LOSSES |
| 6407 | NO RECOGNIZED LOSSES |
| 6408 | NO RECOGNIZED LOSSES |
| 6409 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 6410 | NO RECOGNIZED LOSSES |
| 6411 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 6412 | NO RECOGNIZED LOSSES |
| 6413 | NO RECOGNIZED LOSSES |
| 6414 | PURCHASED OUTSIDE CLASS PERIOD |
| 6415 | NO RECOGNIZED LOSSES |
| 6416 | PURCHASED OUTSIDE CLASS PERIOD |
| 6417 | PURCHASED OUTSIDE CLASS PERIOD |
| 6418 | PURCHASED OUTSIDE CLASS PERIOD |
| 6419 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 6420 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 6421 | PURCHASED OUTSIDE CLASS PERIOD |
| 6422 | PURCHASED OUTSIDE CLASS PERIOD |
| 6423 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**                                                    **EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 6424 | NO RECOGNIZED LOSSES |
| 6425 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 6426 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 6427 | PURCHASED OUTSIDE CLASS PERIOD |
| 6428 | PURCHASED OUTSIDE CLASS PERIOD |
| 6429 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 6430 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 6431 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 6432 | PURCHASED OUTSIDE CLASS PERIOD |
| 6433 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 6434 | PURCHASED OUTSIDE CLASS PERIOD |
| 6435 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 6436 | PURCHASED OUTSIDE CLASS PERIOD |
| 6437 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 6438 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 6439 | NO RECOGNIZED LOSSES |
| 6440 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 6441 | NO RECOGNIZED LOSSES |
| 6442 | NO RECOGNIZED LOSSES |
| 6443 | NO RECOGNIZED LOSSES |
| 6444 | NO RECOGNIZED LOSSES |
| 6445 | PURCHASED OUTSIDE CLASS PERIOD |
| 6446 | NO RECOGNIZED LOSSES |
| 6447 | NO RECOGNIZED LOSSES |
| 6448 | NO RECOGNIZED LOSSES |
| 6449 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 6450 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 6451 | PURCHASED OUTSIDE CLASS PERIOD |
| 6452 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 6453 | NO RECOGNIZED LOSSES |
| 6454 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 6456 | NO RECOGNIZED LOSSES |
| 6457 | PURCHASED OUTSIDE CLASS PERIOD |
| 6458 | NO RECOGNIZED LOSSES |
| 6459 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 6460 | NO RECOGNIZED LOSSES |
| 6461 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 6462 | PURCHASED OUTSIDE CLASS PERIOD |
| 6463 | PURCHASED OUTSIDE CLASS PERIOD |
| 6464 | NO RECOGNIZED LOSSES |
| 6465 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 6466 | NO RECOGNIZED LOSSES |
| 6467 | NO RECOGNIZED LOSSES |
| 6468 | NO RECOGNIZED LOSSES |
| 6469 | NO RECOGNIZED LOSSES |
| 6470 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 6471 | NO RECOGNIZED LOSSES |
| 6472 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**                                    **EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 6473 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 6474 | NO RECOGNIZED LOSSES |
| 6475 | NO RECOGNIZED LOSSES |
| 6476 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 6477 | NO RECOGNIZED LOSSES |
| 6478 | PURCHASED OUTSIDE CLASS PERIOD |
| 6479 | NO RECOGNIZED LOSSES |
| 6480 | PURCHASED OUTSIDE CLASS PERIOD |
| 6481 | NO RECOGNIZED LOSSES |
| 6482 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 6483 | PURCHASED OUTSIDE CLASS PERIOD |
| 6484 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 6485 | NO RECOGNIZED LOSSES |
| 6487 | NO RECOGNIZED LOSSES |
| 6488 | PURCHASED OUTSIDE CLASS PERIOD |
| 6489 | NO RECOGNIZED LOSSES |
| 6490 | PURCHASED OUTSIDE CLASS PERIOD |
| 6491 | PURCHASED OUTSIDE CLASS PERIOD |
| 6492 | NO RECOGNIZED LOSSES |
| 6493 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 6494 | PURCHASED OUTSIDE CLASS PERIOD |
| 6495 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 6496 | PURCHASED OUTSIDE CLASS PERIOD |
| 6497 | PURCHASED OUTSIDE CLASS PERIOD |
| 6498 | PURCHASED OUTSIDE CLASS PERIOD |
| 6499 | PURCHASED OUTSIDE CLASS PERIOD |
| 6500 | PURCHASED OUTSIDE CLASS PERIOD |
| 6501 | PURCHASED OUTSIDE CLASS PERIOD |
| 6502 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 6503 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 6504 | PURCHASED OUTSIDE CLASS PERIOD |
| 6505 | PURCHASED OUTSIDE CLASS PERIOD |
| 6506 | PURCHASED OUTSIDE CLASS PERIOD |
| 6507 | PURCHASED OUTSIDE CLASS PERIOD |
| 6508 | PURCHASED OUTSIDE CLASS PERIOD |
| 6509 | PURCHASED OUTSIDE CLASS PERIOD |
| 6510 | PURCHASED OUTSIDE CLASS PERIOD |
| 6511 | PURCHASED OUTSIDE CLASS PERIOD |
| 6512 | PURCHASED OUTSIDE CLASS PERIOD |
| 6513 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 6514 | PURCHASED OUTSIDE CLASS PERIOD |
| 6515 | PURCHASED OUTSIDE CLASS PERIOD |
| 6516 | PURCHASED OUTSIDE CLASS PERIOD |
| 6517 | PURCHASED OUTSIDE CLASS PERIOD |
| 6518 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 6519 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 6520 | PURCHASED OUTSIDE CLASS PERIOD |
| 6521 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 6522 | PURCHASED OUTSIDE CLASS PERIOD |
| 6523 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 6524 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 6525 | PURCHASED OUTSIDE CLASS PERIOD |
| 6526 | PURCHASED OUTSIDE CLASS PERIOD |
| 6527 | PURCHASED OUTSIDE CLASS PERIOD |
| 6528 | PURCHASED OUTSIDE CLASS PERIOD |
| 6530 | PURCHASED OUTSIDE CLASS PERIOD |
| 6531 | PURCHASED OUTSIDE CLASS PERIOD |
| 6532 | PURCHASED OUTSIDE CLASS PERIOD |
| 6533 | PURCHASED OUTSIDE CLASS PERIOD |
| 6534 | PURCHASED OUTSIDE CLASS PERIOD |
| 6535 | PURCHASED OUTSIDE CLASS PERIOD |
| 6536 | PURCHASED OUTSIDE CLASS PERIOD |
| 6537 | PURCHASED OUTSIDE CLASS PERIOD |
| 6538 | PURCHASED OUTSIDE CLASS PERIOD |
| 6539 | PURCHASED OUTSIDE CLASS PERIOD |
| 6540 | PURCHASED OUTSIDE CLASS PERIOD |
| 6541 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 6542 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 6543 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 6544 | PURCHASED OUTSIDE CLASS PERIOD |
| 6545 | PURCHASED OUTSIDE CLASS PERIOD |
| 6546 | PURCHASED OUTSIDE CLASS PERIOD |
| 6547 | PURCHASED OUTSIDE CLASS PERIOD |
| 6548 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 6549 | PURCHASED OUTSIDE CLASS PERIOD |
| 6550 | PURCHASED OUTSIDE CLASS PERIOD |
| 6551 | PURCHASED OUTSIDE CLASS PERIOD |
| 6552 | PURCHASED OUTSIDE CLASS PERIOD |
| 6553 | PURCHASED OUTSIDE CLASS PERIOD |
| 6554 | PURCHASED OUTSIDE CLASS PERIOD |
| 6555 | PURCHASED OUTSIDE CLASS PERIOD |
| 6556 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 6557 | PURCHASED OUTSIDE CLASS PERIOD |
| 6558 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 6559 | PURCHASED OUTSIDE CLASS PERIOD |
| 6560 | PURCHASED OUTSIDE CLASS PERIOD |
| 6561 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 6562 | PURCHASED OUTSIDE CLASS PERIOD |
| 6563 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 6564 | PURCHASED OUTSIDE CLASS PERIOD |
| 6565 | PURCHASED OUTSIDE CLASS PERIOD |
| 6566 | PURCHASED OUTSIDE CLASS PERIOD |
| 6567 | PURCHASED OUTSIDE CLASS PERIOD |
| 6568 | PURCHASED OUTSIDE CLASS PERIOD |
| 6569 | PURCHASED OUTSIDE CLASS PERIOD |
| 6570 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
| --- | --- |
| 6571 | PURCHASED OUTSIDE CLASS PERIOD |
| 6572 | PURCHASED OUTSIDE CLASS PERIOD |
| 6573 | NO RECOGNIZED LOSSES |
| 6574 | PURCHASED OUTSIDE CLASS PERIOD |
| 6575 | PURCHASED OUTSIDE CLASS PERIOD |
| 6576 | PURCHASED OUTSIDE CLASS PERIOD |
| 6577 | PURCHASED OUTSIDE CLASS PERIOD |
| 6578 | PURCHASED OUTSIDE CLASS PERIOD |
| 6579 | PURCHASED OUTSIDE CLASS PERIOD |
| 6580 | PURCHASED OUTSIDE CLASS PERIOD |
| 6581 | PURCHASED OUTSIDE CLASS PERIOD |
| 6582 | PURCHASED OUTSIDE CLASS PERIOD |
| 6583 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 6584 | PURCHASED OUTSIDE CLASS PERIOD |
| 6585 | PURCHASED OUTSIDE CLASS PERIOD |
| 6586 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 6587 | PURCHASED OUTSIDE CLASS PERIOD |
| 6588 | PURCHASED OUTSIDE CLASS PERIOD |
| 6589 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 6590 | PURCHASED OUTSIDE CLASS PERIOD |
| 6591 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 6592 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 6593 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 6594 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 6595 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 6596 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 6597 | PURCHASED OUTSIDE CLASS PERIOD |
| 6598 | PURCHASED OUTSIDE CLASS PERIOD |
| 6599 | PURCHASED OUTSIDE CLASS PERIOD |
| 6600 | PURCHASED OUTSIDE CLASS PERIOD |
| 6601 | PURCHASED OUTSIDE CLASS PERIOD |
| 6602 | PURCHASED OUTSIDE CLASS PERIOD |
| 6603 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 6604 | PURCHASED OUTSIDE CLASS PERIOD |
| 6605 | PURCHASED OUTSIDE CLASS PERIOD |
| 6606 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 6607 | PURCHASED OUTSIDE CLASS PERIOD |
| 6608 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 6609 | PURCHASED OUTSIDE CLASS PERIOD |
| 6610 | PURCHASED OUTSIDE CLASS PERIOD |
| 6611 | PURCHASED OUTSIDE CLASS PERIOD |
| 6612 | PURCHASED OUTSIDE CLASS PERIOD |
| 6613 | PURCHASED OUTSIDE CLASS PERIOD |
| 6614 | PURCHASED OUTSIDE CLASS PERIOD |
| 6615 | PURCHASED OUTSIDE CLASS PERIOD |
| 6616 | PURCHASED OUTSIDE CLASS PERIOD |
| 6617 | PURCHASED OUTSIDE CLASS PERIOD |
| 6618 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**                                                              **EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 6619 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 6620 | PURCHASED OUTSIDE CLASS PERIOD |
| 6621 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 6622 | NO RECOGNIZED LOSSES |
| 6623 | PURCHASED OUTSIDE CLASS PERIOD |
| 6624 | PURCHASED OUTSIDE CLASS PERIOD |
| 6625 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 6626 | PURCHASED OUTSIDE CLASS PERIOD |
| 6627 | PURCHASED OUTSIDE CLASS PERIOD |
| 6628 | PURCHASED OUTSIDE CLASS PERIOD |
| 6629 | PURCHASED OUTSIDE CLASS PERIOD |
| 6630 | PURCHASED OUTSIDE CLASS PERIOD |
| 6631 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 6632 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 6633 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 6634 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 6635 | PURCHASED OUTSIDE CLASS PERIOD |
| 6636 | PURCHASED OUTSIDE CLASS PERIOD |
| 6637 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 6638 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 6639 | PURCHASED OUTSIDE CLASS PERIOD |
| 6641 | PURCHASED OUTSIDE CLASS PERIOD |
| 6642 | PURCHASED OUTSIDE CLASS PERIOD |
| 6643 | PURCHASED OUTSIDE CLASS PERIOD |
| 6644 | NO RECOGNIZED LOSSES |
| 6645 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 6646 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 6647 | PURCHASED OUTSIDE CLASS PERIOD |
| 6648 | PURCHASED OUTSIDE CLASS PERIOD |
| 6649 | PURCHASED OUTSIDE CLASS PERIOD |
| 6650 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 6651 | PURCHASED OUTSIDE CLASS PERIOD |
| 6652 | PURCHASED OUTSIDE CLASS PERIOD |
| 6653 | PURCHASED OUTSIDE CLASS PERIOD |
| 6654 | PURCHASED OUTSIDE CLASS PERIOD |
| 6655 | PURCHASED OUTSIDE CLASS PERIOD |
| 6656 | PURCHASED OUTSIDE CLASS PERIOD |
| 6657 | PURCHASED OUTSIDE CLASS PERIOD |
| 6658 | PURCHASED OUTSIDE CLASS PERIOD |
| 6659 | PURCHASED OUTSIDE CLASS PERIOD |
| 6660 | PURCHASED OUTSIDE CLASS PERIOD |
| 6661 | PURCHASED OUTSIDE CLASS PERIOD |
| 6662 | PURCHASED OUTSIDE CLASS PERIOD |
| 6663 | PURCHASED OUTSIDE CLASS PERIOD |
| 6664 | PURCHASED OUTSIDE CLASS PERIOD |
| 6665 | NO RECOGNIZED LOSSES |
| 6666 | PURCHASED OUTSIDE CLASS PERIOD |
| 6667 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS** **EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 6668 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 6669 | PURCHASED OUTSIDE CLASS PERIOD |
| 6670 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 6671 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 6672 | PURCHASED OUTSIDE CLASS PERIOD |
| 6673 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 6674 | PURCHASED OUTSIDE CLASS PERIOD |
| 6675 | PURCHASED OUTSIDE CLASS PERIOD |
| 6676 | PURCHASED OUTSIDE CLASS PERIOD |
| 6677 | PURCHASED OUTSIDE CLASS PERIOD |
| 6678 | PURCHASED OUTSIDE CLASS PERIOD |
| 6679 | PURCHASED OUTSIDE CLASS PERIOD |
| 6680 | PURCHASED OUTSIDE CLASS PERIOD |
| 6681 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 6682 | PURCHASED OUTSIDE CLASS PERIOD |
| 6683 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 6684 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 6685 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 6686 | NO RECOGNIZED LOSSES |
| 6687 | PURCHASED OUTSIDE CLASS PERIOD |
| 6688 | PURCHASED OUTSIDE CLASS PERIOD |
| 6689 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 6690 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 6691 | PURCHASED OUTSIDE CLASS PERIOD |
| 6692 | NO RECOGNIZED LOSSES |
| 6693 | PURCHASED OUTSIDE CLASS PERIOD |
| 6694 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 6695 | PURCHASED OUTSIDE CLASS PERIOD |
| 6696 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 6697 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 6698 | PURCHASED OUTSIDE CLASS PERIOD |
| 6699 | PURCHASED OUTSIDE CLASS PERIOD |
| 6700 | PURCHASED OUTSIDE CLASS PERIOD |
| 6701 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 6702 | PURCHASED OUTSIDE CLASS PERIOD |
| 6703 | PURCHASED OUTSIDE CLASS PERIOD |
| 6704 | PURCHASED OUTSIDE CLASS PERIOD |
| 6705 | PURCHASED OUTSIDE CLASS PERIOD |
| 6706 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 6707 | PURCHASED OUTSIDE CLASS PERIOD |
| 6708 | PURCHASED OUTSIDE CLASS PERIOD |
| 6709 | PURCHASED OUTSIDE CLASS PERIOD |
| 6710 | PURCHASED OUTSIDE CLASS PERIOD |
| 6711 | PURCHASED OUTSIDE CLASS PERIOD |
| 6712 | PURCHASED OUTSIDE CLASS PERIOD |
| 6713 | PURCHASED OUTSIDE CLASS PERIOD |
| 6714 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 6715 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---------|------------------|
| 6716 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 6717 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 6718 | PURCHASED OUTSIDE CLASS PERIOD |
| 6720 | PURCHASED OUTSIDE CLASS PERIOD |
| 6721 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 6722 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 6723 | PURCHASED OUTSIDE CLASS PERIOD |
| 6724 | PURCHASED OUTSIDE CLASS PERIOD |
| 6725 | PURCHASED OUTSIDE CLASS PERIOD |
| 6726 | PURCHASED OUTSIDE CLASS PERIOD |
| 6727 | PURCHASED OUTSIDE CLASS PERIOD |
| 6728 | PURCHASED OUTSIDE CLASS PERIOD |
| 6729 | PURCHASED OUTSIDE CLASS PERIOD |
| 6730 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 6731 | PURCHASED OUTSIDE CLASS PERIOD |
| 6732 | PURCHASED OUTSIDE CLASS PERIOD |
| 6733 | PURCHASED OUTSIDE CLASS PERIOD |
| 6734 | PURCHASED OUTSIDE CLASS PERIOD |
| 6735 | PURCHASED OUTSIDE CLASS PERIOD |
| 6736 | PURCHASED OUTSIDE CLASS PERIOD |
| 6737 | PURCHASED OUTSIDE CLASS PERIOD |
| 6738 | NO RECOGNIZED LOSSES |
| 6739 | PURCHASED OUTSIDE CLASS PERIOD |
| 6740 | PURCHASED OUTSIDE CLASS PERIOD |
| 6741 | NO RECOGNIZED LOSSES |
| 6742 | NO RECOGNIZED LOSSES |
| 6743 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 6744 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 6745 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 6746 | PURCHASED OUTSIDE CLASS PERIOD |
| 6747 | PURCHASED OUTSIDE CLASS PERIOD |
| 6748 | NO RECOGNIZED LOSSES |
| 6749 | NO RECOGNIZED LOSSES |
| 6750 | PURCHASED OUTSIDE CLASS PERIOD |
| 6751 | NO RECOGNIZED LOSSES |
| 6752 | PURCHASED OUTSIDE CLASS PERIOD |
| 6753 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 6754 | PURCHASED OUTSIDE CLASS PERIOD |
| 6755 | PURCHASED OUTSIDE CLASS PERIOD |
| 6756 | PURCHASED OUTSIDE CLASS PERIOD |
| 6757 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 6758 | PURCHASED OUTSIDE CLASS PERIOD |
| 6759 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 6760 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 6761 | PURCHASED OUTSIDE CLASS PERIOD |
| 6762 | PURCHASED OUTSIDE CLASS PERIOD |
| 6763 | PURCHASED OUTSIDE CLASS PERIOD |
| 6764 | 2019 ACTION SETTLEMENT CLASS CLAIM |

**INELIGIBLE CLAIMS**                                        **EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 6765 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 6766 | NO RECOGNIZED LOSSES |
| 6767 | PURCHASED OUTSIDE CLASS PERIOD |
| 6768 | PURCHASED OUTSIDE CLASS PERIOD |
| 6769 | NO RECOGNIZED LOSSES |
| 6770 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 6771 | NO RECOGNIZED LOSSES |
| 6772 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 6773 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 6774 | PURCHASED OUTSIDE CLASS PERIOD |
| 6775 | PURCHASED OUTSIDE CLASS PERIOD |
| 6776 | NO RECOGNIZED LOSSES |
| 6777 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 6778 | PURCHASED OUTSIDE CLASS PERIOD |
| 6779 | PURCHASED OUTSIDE CLASS PERIOD |
| 6780 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 6781 | PURCHASED OUTSIDE CLASS PERIOD |
| 6782 | PURCHASED OUTSIDE CLASS PERIOD |
| 6783 | PURCHASED OUTSIDE CLASS PERIOD |
| 6784 | PURCHASED OUTSIDE CLASS PERIOD |
| 6785 | PURCHASED OUTSIDE CLASS PERIOD |
| 6786 | PURCHASED OUTSIDE CLASS PERIOD |
| 6787 | PURCHASED OUTSIDE CLASS PERIOD |
| 6788 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 6789 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 6790 | NO RECOGNIZED LOSSES |
| 6791 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 6792 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 6793 | PURCHASED OUTSIDE CLASS PERIOD |
| 6794 | PURCHASED OUTSIDE CLASS PERIOD |
| 6795 | PURCHASED OUTSIDE CLASS PERIOD |
| 6796 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 6797 | PURCHASED OUTSIDE CLASS PERIOD |
| 6798 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 6799 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 6800 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 6801 | NO RECOGNIZED LOSSES |
| 6802 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 6803 | NO RECOGNIZED LOSSES |
| 6804 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 6805 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 6806 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 6807 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 6808 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 6809 | PURCHASED OUTSIDE CLASS PERIOD |
| 6810 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 6811 | PURCHASED OUTSIDE CLASS PERIOD |
| 6813 | 2019 ACTION SETTLEMENT CLASS CLAIM |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 6814 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 6815 | PURCHASED OUTSIDE CLASS PERIOD |
| 6816 | PURCHASED OUTSIDE CLASS PERIOD |
| 6818 | PURCHASED OUTSIDE CLASS PERIOD |
| 6819 | NO RECOGNIZED LOSSES |
| 6820 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 6821 | PURCHASED OUTSIDE CLASS PERIOD |
| 6822 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 6823 | NO RECOGNIZED LOSSES |
| 6824 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 6825 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 6826 | NO RECOGNIZED LOSSES |
| 6827 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 6828 | PURCHASED OUTSIDE CLASS PERIOD |
| 6829 | NO RECOGNIZED LOSSES |
| 6830 | PURCHASED OUTSIDE CLASS PERIOD |
| 6831 | PURCHASED OUTSIDE CLASS PERIOD |
| 6832 | NO RECOGNIZED LOSSES |
| 6833 | NO RECOGNIZED LOSSES |
| 6834 | PURCHASED OUTSIDE CLASS PERIOD |
| 6835 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 6836 | PURCHASED OUTSIDE CLASS PERIOD |
| 6837 | NO RECOGNIZED LOSSES |
| 6838 | PURCHASED OUTSIDE CLASS PERIOD |
| 6839 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 6840 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 6841 | PURCHASED OUTSIDE CLASS PERIOD |
| 6842 | PURCHASED OUTSIDE CLASS PERIOD |
| 6843 | PURCHASED OUTSIDE CLASS PERIOD |
| 6844 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 6845 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 6846 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 6847 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 6849 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 6850 | NO RECOGNIZED LOSSES |
| 6851 | PURCHASED OUTSIDE CLASS PERIOD |
| 6853 | NO RECOGNIZED LOSSES |
| 6854 | PURCHASED OUTSIDE CLASS PERIOD |
| 6855 | NO RECOGNIZED LOSSES |
| 6857 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 6859 | PURCHASED OUTSIDE CLASS PERIOD |
| 6860 | NO RECOGNIZED LOSSES |
| 6862 | NO RECOGNIZED LOSSES |
| 6863 | NO RECOGNIZED LOSSES |
| 6865 | NO RECOGNIZED LOSSES |
| 6868 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 6870 | PURCHASED OUTSIDE CLASS PERIOD |
| 6871 | 2019 ACTION SETTLEMENT CLASS CLAIM |

**INELIGIBLE CLAIMS**                                              **EXHIBIT E**

| Claim # | Rejection Reason |
| --- | --- |
| 6873 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 6874 | PURCHASED OUTSIDE CLASS PERIOD |
| 6875 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 6876 | PURCHASED OUTSIDE CLASS PERIOD |
| 6877 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 6881 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 6882 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 6883 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 6884 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 6887 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 6888 | PURCHASED OUTSIDE CLASS PERIOD |
| 6890 | NO RECOGNIZED LOSSES |
| 6891 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 6892 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 6893 | NO RECOGNIZED LOSSES |
| 6894 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 6895 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 6896 | NO RECOGNIZED LOSSES |
| 6897 | NO RECOGNIZED LOSSES |
| 6898 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 6899 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 6901 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 6902 | NO RECOGNIZED LOSSES |
| 6903 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 6904 | NO RECOGNIZED LOSSES |
| 6905 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 6908 | NO RECOGNIZED LOSSES |
| 6910 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 6911 | NO RECOGNIZED LOSSES |
| 6912 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 6913 | PURCHASED OUTSIDE CLASS PERIOD |
| 6914 | PURCHASED OUTSIDE CLASS PERIOD |
| 6915 | NO RECOGNIZED LOSSES |
| 6916 | PURCHASED OUTSIDE CLASS PERIOD |
| 6917 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 6918 | NO RECOGNIZED LOSSES |
| 6919 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 6920 | NO RECOGNIZED LOSSES |
| 6921 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 6922 | PURCHASED OUTSIDE CLASS PERIOD |
| 6925 | PURCHASED OUTSIDE CLASS PERIOD |
| 6926 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 6927 | PURCHASED OUTSIDE CLASS PERIOD |
| 6929 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 6930 | NO RECOGNIZED LOSSES |
| 6931 | PURCHASED OUTSIDE CLASS PERIOD |
| 6932 | PURCHASED OUTSIDE CLASS PERIOD |
| 6933 | 2019 ACTION SETTLEMENT CLASS CLAIM |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
| --- | --- |
| 6935 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 6936 | PURCHASED OUTSIDE CLASS PERIOD |
| 6938 | NO RECOGNIZED LOSSES |
| 6939 | NO RECOGNIZED LOSSES |
| 6940 | PURCHASED OUTSIDE CLASS PERIOD |
| 6941 | PURCHASED OUTSIDE CLASS PERIOD |
| 6942 | PURCHASED OUTSIDE CLASS PERIOD |
| 6943 | NO RECOGNIZED LOSSES |
| 6944 | NO RECOGNIZED LOSSES |
| 6946 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 6947 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 6949 | PURCHASED OUTSIDE CLASS PERIOD |
| 6950 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 6954 | PURCHASED OUTSIDE CLASS PERIOD |
| 6955 | NO RECOGNIZED LOSSES |
| 6957 | PURCHASED OUTSIDE CLASS PERIOD |
| 6960 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 6961 | NO RECOGNIZED LOSSES |
| 6963 | NO RECOGNIZED LOSSES |
| 6964 | NO RECOGNIZED LOSSES |
| 6965 | PURCHASED OUTSIDE CLASS PERIOD |
| 6966 | NO RECOGNIZED LOSSES |
| 6970 | PURCHASED OUTSIDE CLASS PERIOD |
| 6971 | NO RECOGNIZED LOSSES |
| 6972 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 6973 | NO RECOGNIZED LOSSES |
| 6974 | NO RECOGNIZED LOSSES |
| 6975 | PURCHASED OUTSIDE CLASS PERIOD |
| 6977 | NO RECOGNIZED LOSSES |
| 6978 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 6979 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 6980 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 6981 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 6982 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 6983 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 6984 | NO RECOGNIZED LOSSES |
| 6987 | PURCHASED OUTSIDE CLASS PERIOD |
| 6988 | PURCHASED OUTSIDE CLASS PERIOD |
| 6989 | NO RECOGNIZED LOSSES |
| 6990 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 6991 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 6992 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 6993 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 6994 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 6995 | NO RECOGNIZED LOSSES |
| 6998 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 7000 | NO RECOGNIZED LOSSES |
| 7001 | 2019 ACTION SETTLEMENT CLASS CLAIM |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 7002 | NO RECOGNIZED LOSSES |
| 7003 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 7004 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 7005 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 7008 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 7009 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 7011 | NO RECOGNIZED LOSSES |
| 7013 | PURCHASED OUTSIDE CLASS PERIOD |
| 7014 | NO RECOGNIZED LOSSES |
| 7015 | NO RECOGNIZED LOSSES |
| 7017 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 7018 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 7019 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 7023 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 7024 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 7025 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 7026 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 7027 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 7029 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 7030 | PURCHASED OUTSIDE CLASS PERIOD |
| 7032 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 7033 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 7034 | PURCHASED OUTSIDE CLASS PERIOD |
| 7035 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 7036 | PURCHASED OUTSIDE CLASS PERIOD |
| 7037 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 7038 | PURCHASED OUTSIDE CLASS PERIOD |
| 7039 | PURCHASED OUTSIDE CLASS PERIOD |
| 7040 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 7041 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 7042 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 7043 | PURCHASED OUTSIDE CLASS PERIOD |
| 7045 | PURCHASED OUTSIDE CLASS PERIOD |
| 7046 | PURCHASED OUTSIDE CLASS PERIOD |
| 7047 | PURCHASED OUTSIDE CLASS PERIOD |
| 7048 | PURCHASED OUTSIDE CLASS PERIOD |
| 7049 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 7051 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 7053 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 7054 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 7055 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 7056 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 7060 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 7061 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 7062 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 7063 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 7064 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 7065 | 2019 ACTION SETTLEMENT CLASS CLAIM |

INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
| --- | --- |
| 7066 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 7067 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 7068 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 7069 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 7070 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 7072 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 7073 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 7074 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 7076 | PURCHASED OUTSIDE CLASS PERIOD |
| 7077 | PURCHASED OUTSIDE CLASS PERIOD |
| 7078 | PURCHASED OUTSIDE CLASS PERIOD |
| 7079 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 7080 | PURCHASED OUTSIDE CLASS PERIOD |
| 7081 | PURCHASED OUTSIDE CLASS PERIOD |
| 7082 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 7083 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 7084 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 7085 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 7086 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 7087 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 7088 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 7089 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 7090 | PURCHASED OUTSIDE CLASS PERIOD |
| 7092 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 7093 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 7094 | PURCHASED OUTSIDE CLASS PERIOD |
| 7095 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 7096 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 7100 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 7105 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 7108 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 7110 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 7111 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 7113 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 7114 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 7115 | PURCHASED OUTSIDE CLASS PERIOD |
| 7118 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 7119 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 7122 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 7123 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 7125 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 7127 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 7129 | PURCHASED OUTSIDE CLASS PERIOD |
| 7130 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 7131 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 7132 | PURCHASED OUTSIDE CLASS PERIOD |
| 7133 | PURCHASED OUTSIDE CLASS PERIOD |
| 7134 | PURCHASED OUTSIDE CLASS PERIOD |

**EXHIBIT E**

| Claim # | Rejection Reason |
| --- | --- |
| 7136 | PURCHASED OUTSIDE CLASS PERIOD |
| 7137 | PURCHASED OUTSIDE CLASS PERIOD |
| 7138 | PURCHASED OUTSIDE CLASS PERIOD |
| 7139 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 7140 | PURCHASED OUTSIDE CLASS PERIOD |
| 7141 | PURCHASED OUTSIDE CLASS PERIOD |
| 7142 | PURCHASED OUTSIDE CLASS PERIOD |
| 7143 | PURCHASED OUTSIDE CLASS PERIOD |
| 7144 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 7145 | PURCHASED OUTSIDE CLASS PERIOD |
| 7147 | PURCHASED OUTSIDE CLASS PERIOD |
| 7148 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 7149 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 7150 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 7151 | PURCHASED OUTSIDE CLASS PERIOD |
| 7153 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 7154 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 7155 | PURCHASED OUTSIDE CLASS PERIOD |
| 7156 | PURCHASED OUTSIDE CLASS PERIOD |
| 7157 | PURCHASED OUTSIDE CLASS PERIOD |
| 7158 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 7159 | PURCHASED OUTSIDE CLASS PERIOD |
| 7161 | PURCHASED OUTSIDE CLASS PERIOD |
| 7162 | PURCHASED OUTSIDE CLASS PERIOD |
| 7163 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 7165 | PURCHASED OUTSIDE CLASS PERIOD |
| 7166 | PURCHASED OUTSIDE CLASS PERIOD |
| 7167 | PURCHASED OUTSIDE CLASS PERIOD |
| 7168 | PURCHASED OUTSIDE CLASS PERIOD |
| 7170 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 7171 | PURCHASED OUTSIDE CLASS PERIOD |
| 7172 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 7173 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 7174 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 7175 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 7176 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 7177 | PURCHASED OUTSIDE CLASS PERIOD |
| 7178 | PURCHASED OUTSIDE CLASS PERIOD |
| 7179 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 7181 | PURCHASED OUTSIDE CLASS PERIOD |
| 7182 | PURCHASED OUTSIDE CLASS PERIOD |
| 7183 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 7186 | PURCHASED OUTSIDE CLASS PERIOD |
| 7187 | PURCHASED OUTSIDE CLASS PERIOD |
| 7188 | PURCHASED OUTSIDE CLASS PERIOD |
| 7189 | PURCHASED OUTSIDE CLASS PERIOD |
| 7191 | PURCHASED OUTSIDE CLASS PERIOD |
| 7194 | PURCHASED OUTSIDE CLASS PERIOD |

INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 7195 | PURCHASED OUTSIDE CLASS PERIOD |
| 7196 | PURCHASED OUTSIDE CLASS PERIOD |
| 7197 | PURCHASED OUTSIDE CLASS PERIOD |
| 7198 | PURCHASED OUTSIDE CLASS PERIOD |
| 7199 | PURCHASED OUTSIDE CLASS PERIOD |
| 7200 | PURCHASED OUTSIDE CLASS PERIOD |
| 7201 | PURCHASED OUTSIDE CLASS PERIOD |
| 7202 | PURCHASED OUTSIDE CLASS PERIOD |
| 7203 | PURCHASED OUTSIDE CLASS PERIOD |
| 7204 | PURCHASED OUTSIDE CLASS PERIOD |
| 7205 | PURCHASED OUTSIDE CLASS PERIOD |
| 7206 | PURCHASED OUTSIDE CLASS PERIOD |
| 7210 | PURCHASED OUTSIDE CLASS PERIOD |
| 7214 | PURCHASED OUTSIDE CLASS PERIOD |
| 7215 | PURCHASED OUTSIDE CLASS PERIOD |
| 7216 | PURCHASED OUTSIDE CLASS PERIOD |
| 7218 | PURCHASED OUTSIDE CLASS PERIOD |
| 7220 | PURCHASED OUTSIDE CLASS PERIOD |
| 7221 | PURCHASED OUTSIDE CLASS PERIOD |
| 7226 | PURCHASED OUTSIDE CLASS PERIOD |
| 7228 | PURCHASED OUTSIDE CLASS PERIOD |
| 7229 | PURCHASED OUTSIDE CLASS PERIOD |
| 7230 | PURCHASED OUTSIDE CLASS PERIOD |
| 7231 | PURCHASED OUTSIDE CLASS PERIOD |
| 7232 | PURCHASED OUTSIDE CLASS PERIOD |
| 7233 | PURCHASED OUTSIDE CLASS PERIOD |
| 7234 | NO RECOGNIZED LOSSES |
| 7235 | NO RECOGNIZED LOSSES |
| 7237 | NO RECOGNIZED LOSSES |
| 7238 | NO RECOGNIZED LOSSES |
| 7239 | PURCHASED OUTSIDE CLASS PERIOD |
| 7240 | PURCHASED OUTSIDE CLASS PERIOD |
| 7241 | PURCHASED OUTSIDE CLASS PERIOD |
| 7254 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 7255 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 7256 | NO RECOGNIZED LOSSES |
| 7257 | NO RECOGNIZED LOSSES |
| 7258 | PURCHASED OUTSIDE CLASS PERIOD |
| 7259 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 7260 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 7261 | NO RECOGNIZED LOSSES |
| 7262 | NO RECOGNIZED LOSSES |
| 7263 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 7264 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 7265 | NO RECOGNIZED LOSSES |
| 7266 | NO RECOGNIZED LOSSES |
| 7267 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 7268 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
| --- | --- |
| 7269 | NO RECOGNIZED LOSSES |
| 7270 | NO RECOGNIZED LOSSES |
| 7271 | NO RECOGNIZED LOSSES |
| 7272 | NO RECOGNIZED LOSSES |
| 7273 | NO RECOGNIZED LOSSES |
| 7274 | PURCHASED OUTSIDE CLASS PERIOD |
| 7275 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 7276 | PURCHASED OUTSIDE CLASS PERIOD |
| 7285 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 7291 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 7293 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 7295 | NO RECOGNIZED LOSSES |
| 7296 | NO RECOGNIZED LOSSES |
| 7297 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 7298 | SHARES SOLD SHORT |
| 7299 | NO RECOGNIZED LOSSES |
| 7300 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 7301 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 7302 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 7303 | PURCHASED OUTSIDE CLASS PERIOD |
| 7304 | NO RECOGNIZED LOSSES |
| 7305 | PURCHASED OUTSIDE CLASS PERIOD |
| 7306 | SHARES SOLD SHORT |
| 7307 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 7308 | SHARES SOLD SHORT |
| 7309 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 7310 | PURCHASED OUTSIDE CLASS PERIOD |
| 7311 | SHARES SOLD SHORT |
| 7312 | SHARES SOLD SHORT |
| 7313 | SHARES SOLD SHORT |
| 7314 | SHARES SOLD SHORT |
| 7315 | SHARES SOLD SHORT |
| 7316 | SHARES SOLD SHORT |
| 7317 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 7318 | SHARES SOLD SHORT |
| 7319 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 7320 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 7321 | SHARES SOLD SHORT |
| 7322 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 7323 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 7324 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 7325 | SHARES SOLD SHORT |
| 7340 | PURCHASED OUTSIDE CLASS PERIOD |
| 7350 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 7353 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 7358 | NO RECOGNIZED LOSSES |
| 7359 | PURCHASED OUTSIDE CLASS PERIOD |
| 7366 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 7379 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 7385 | PURCHASED OUTSIDE CLASS PERIOD |
| 7386 | PURCHASED OUTSIDE CLASS PERIOD |
| 7388 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 7389 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 7390 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 7391 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 7392 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 7393 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 7394 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 7395 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 7396 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 7397 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 7399 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 7400 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 7401 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 7403 | NO RECOGNIZED LOSSES |
| 7404 | NO RECOGNIZED LOSSES |
| 7405 | NO RECOGNIZED LOSSES |
| 7406 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 7407 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 7408 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 7409 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 7410 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 7411 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 7412 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 7413 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 7414 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 7415 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 7416 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 7417 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 7418 | PURCHASED OUTSIDE CLASS PERIOD |
| 7419 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 7421 | NO RECOGNIZED LOSSES |
| 7422 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 7423 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 7425 | NO RECOGNIZED LOSSES |
| 7426 | PURCHASED OUTSIDE CLASS PERIOD |
| 7428 | SHARES SOLD SHORT |
| 7429 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 7430 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 7431 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 7432 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 7433 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 7434 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 7435 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 7436 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 7437 | PURCHASED OUTSIDE CLASS PERIOD |

INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---------|------------------|
| 7438 | PURCHASED OUTSIDE CLASS PERIOD |
| 7439 | PURCHASED OUTSIDE CLASS PERIOD |
| 7440 | PURCHASED OUTSIDE CLASS PERIOD |
| 7441 | NO RECOGNIZED LOSSES |
| 7442 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 7443 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 7444 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 7445 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 7446 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 7447 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 7448 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 7449 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 7450 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 7451 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 7452 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 7453 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 7454 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 7455 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 7456 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 7457 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 7458 | NO RECOGNIZED LOSSES |
| 7459 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 7460 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 7461 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 7462 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 7463 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 7464 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 7465 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 7466 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 7467 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 7468 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 7469 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 7470 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 7471 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 7472 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 7473 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 7474 | NO RECOGNIZED LOSSES |
| 7475 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 7476 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 7477 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 7478 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 7479 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 7480 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 7481 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 7482 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 7483 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 7484 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 7485 | 2019 ACTION SETTLEMENT CLASS CLAIM |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 7486 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 7487 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 7488 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 7489 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 7490 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 7491 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 7492 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 7493 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 7494 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 7495 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 7496 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 7497 | NO RECOGNIZED LOSSES |
| 7498 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 7500 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 7501 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 7502 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 7503 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 7504 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 7505 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 7506 | NO RECOGNIZED LOSSES |
| 7507 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 7508 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 7509 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 7510 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 7511 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 7512 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 7513 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 7514 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 7515 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 7516 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 7517 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 7518 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 7519 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 7520 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 7521 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 7522 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 7523 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 7524 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 7525 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 7526 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 7527 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 7528 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 7529 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 7530 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 7531 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 7532 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 7533 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 7534 | NO RECOGNIZED LOSSES |

INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
| --- | --- |
| 7535 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 7536 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 7537 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 7538 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 7539 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 7540 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 7541 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 7542 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 7543 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 7544 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 7545 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 7546 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 7547 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 7548 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 7549 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 7550 | NO RECOGNIZED LOSSES |
| 7551 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 7552 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 7553 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 7554 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 7555 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 7556 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 7557 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 7558 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 7559 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 7560 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 7561 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 7562 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 7563 | NO RECOGNIZED LOSSES |
| 7564 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 7566 | PURCHASED OUTSIDE CLASS PERIOD |
| 7567 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 7568 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 7569 | NO RECOGNIZED LOSSES |
| 7570 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 7571 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 7572 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 7573 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 7574 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 7575 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 7576 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 7577 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 7578 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 7579 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 7580 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 7582 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 7583 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 7584 | 2019 ACTION SETTLEMENT CLASS CLAIM |

| Claim # | Rejection Reason |
| --- | --- |
| 7585 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 7586 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 7588 | NO RECOGNIZED LOSSES |
| 7589 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 7590 | NO RECOGNIZED LOSSES |
| 7591 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 7592 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 7593 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 7594 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 7595 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 7596 | NO RECOGNIZED LOSSES |
| 7597 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 7598 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 7599 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 7600 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 7601 | NO RECOGNIZED LOSSES |
| 7602 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 7603 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 7604 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 7605 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 7606 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 7607 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 7608 | NO RECOGNIZED LOSSES |
| 7609 | NO RECOGNIZED LOSSES |
| 7610 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 7611 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 7612 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 7613 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 7614 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 7615 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 7616 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 7617 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 7618 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 7619 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 7620 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 7621 | NO RECOGNIZED LOSSES |
| 7622 | NO RECOGNIZED LOSSES |
| 7623 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 7624 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 7625 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 7626 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 7627 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 7628 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 7629 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 7630 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 7631 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 7632 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 7633 | 2019 ACTION SETTLEMENT CLASS CLAIM |

**INELIGIBLE CLAIMS**   **EXHIBIT E**

| Claim # | Rejection Reason |
| --- | --- |
| 7634 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 7635 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 7636 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 7637 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 7638 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 7639 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 7640 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 7641 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 7642 | NO RECOGNIZED LOSSES |
| 7643 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 7644 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 7645 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 7646 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 7647 | NO RECOGNIZED LOSSES |
| 7648 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 7649 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 7650 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 7651 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 7652 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 7653 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 7654 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 7655 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 7656 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 7657 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 7658 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 7659 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 7660 | NO RECOGNIZED LOSSES |
| 7661 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 7662 | NO RECOGNIZED LOSSES |
| 7663 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 7664 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 7665 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 7666 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 7667 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 7669 | NO RECOGNIZED LOSSES |
| 7670 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 7671 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 7672 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 7673 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 7674 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 7675 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 7676 | NO RECOGNIZED LOSSES |
| 7677 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 7678 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 7679 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 7680 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 7681 | NO RECOGNIZED LOSSES |
| 7682 | 2019 ACTION SETTLEMENT CLASS CLAIM |

**INELIGIBLE CLAIMS**                                                      **EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 7683 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 7684 | PURCHASED OUTSIDE CLASS PERIOD |
| 7685 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 7686 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 7687 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 7688 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 7689 | PURCHASED OUTSIDE CLASS PERIOD |
| 7690 | PURCHASED OUTSIDE CLASS PERIOD |
| 7693 | PURCHASED OUTSIDE CLASS PERIOD |
| 7694 | PURCHASED OUTSIDE CLASS PERIOD |
| 7696 | SHARES SOLD SHORT |
| 7697 | NO RECOGNIZED LOSSES |
| 7698 | SHARES SOLD SHORT |
| 7699 | NO RECOGNIZED LOSSES |
| 7700 | SHARES SOLD SHORT |
| 7701 | SHARES SOLD SHORT |
| 7702 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 7703 | PURCHASED OUTSIDE CLASS PERIOD |
| 7704 | SHARES SOLD SHORT |
| 7705 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 7706 | NO RECOGNIZED LOSSES |
| 7712 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 7713 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 7714 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 7715 | NO RECOGNIZED LOSSES |
| 7716 | NO RECOGNIZED LOSSES |
| 7717 | NO RECOGNIZED LOSSES |
| 7718 | NO RECOGNIZED LOSSES |
| 7719 | NO RECOGNIZED LOSSES |
| 7720 | NO RECOGNIZED LOSSES |
| 7721 | NO RECOGNIZED LOSSES |
| 7722 | NO RECOGNIZED LOSSES |
| 7723 | NO RECOGNIZED LOSSES |
| 7724 | NO RECOGNIZED LOSSES |
| 7725 | NO RECOGNIZED LOSSES |
| 7726 | NO RECOGNIZED LOSSES |
| 7728 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 7729 | NO RECOGNIZED LOSSES |
| 7730 | NO RECOGNIZED LOSSES |
| 7734 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 7735 | NO RECOGNIZED LOSSES |
| 7736 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 7737 | NO RECOGNIZED LOSSES |
| 7738 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 7739 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 7740 | NO RECOGNIZED LOSSES |
| 7741 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 7742 | 2019 ACTION SETTLEMENT CLASS CLAIM |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 7743 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 7744 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 7745 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 7746 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 7747 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 7748 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 7749 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 7750 | NO RECOGNIZED LOSSES |
| 7751 | NO RECOGNIZED LOSSES |
| 7752 | NO RECOGNIZED LOSSES |
| 7753 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 7756 | NO RECOGNIZED LOSSES |
| 7757 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 7760 | NO RECOGNIZED LOSSES |
| 7761 | NO RECOGNIZED LOSSES |
| 7762 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 7763 | NO RECOGNIZED LOSSES |
| 7764 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 7765 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 7766 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 7767 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 7768 | NO RECOGNIZED LOSSES |
| 7769 | NO RECOGNIZED LOSSES |
| 7770 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 7771 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 7772 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 7773 | NO RECOGNIZED LOSSES |
| 7774 | NO RECOGNIZED LOSSES |
| 7775 | NO RECOGNIZED LOSSES |
| 7776 | NO RECOGNIZED LOSSES |
| 7777 | NO RECOGNIZED LOSSES |
| 7778 | NO RECOGNIZED LOSSES |
| 7779 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 7780 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 7781 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 7782 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 7783 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 7784 | NO RECOGNIZED LOSSES |
| 7785 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 7786 | NO RECOGNIZED LOSSES |
| 7787 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 7788 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 7789 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 7790 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 7791 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 7793 | NO RECOGNIZED LOSSES |
| 7795 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 7796 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**                                                    **EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 7797 | NO RECOGNIZED LOSSES |
| 7798 | NO RECOGNIZED LOSSES |
| 7799 | PURCHASED OUTSIDE CLASS PERIOD |
| 7800 | PURCHASED OUTSIDE CLASS PERIOD |
| 7801 | PURCHASED OUTSIDE CLASS PERIOD |
| 7802 | NO RECOGNIZED LOSSES |
| 7803 | NO RECOGNIZED LOSSES |
| 7804 | NO RECOGNIZED LOSSES |
| 7805 | NO RECOGNIZED LOSSES |
| 7806 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 7807 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 7808 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 7809 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 7810 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 7811 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 7812 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 7813 | NO RECOGNIZED LOSSES |
| 7816 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 7818 | NO RECOGNIZED LOSSES |
| 7819 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 7820 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 7821 | NO RECOGNIZED LOSSES |
| 7822 | PURCHASED OUTSIDE CLASS PERIOD |
| 7823 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 7824 | PURCHASED OUTSIDE CLASS PERIOD |
| 7825 | PURCHASED OUTSIDE CLASS PERIOD |
| 7826 | PURCHASED OUTSIDE CLASS PERIOD |
| 7827 | PURCHASED OUTSIDE CLASS PERIOD |
| 7828 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 7829 | PURCHASED OUTSIDE CLASS PERIOD |
| 7830 | PURCHASED OUTSIDE CLASS PERIOD |
| 7832 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 7834 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 7835 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 7836 | PURCHASED OUTSIDE CLASS PERIOD |
| 7837 | PURCHASED OUTSIDE CLASS PERIOD |
| 7838 | PURCHASED OUTSIDE CLASS PERIOD |
| 7839 | PURCHASED OUTSIDE CLASS PERIOD |
| 7840 | PURCHASED OUTSIDE CLASS PERIOD |
| 7841 | PURCHASED OUTSIDE CLASS PERIOD |
| 7843 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 7844 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 7845 | NO RECOGNIZED LOSSES |
| 7846 | PURCHASED OUTSIDE CLASS PERIOD |
| 7847 | NO RECOGNIZED LOSSES |
| 7848 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 7849 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 7850 | 2019 ACTION SETTLEMENT CLASS CLAIM |

**INELIGIBLE CLAIMS**                                                      **EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 7851 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 7852 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 7853 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 7854 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 7855 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 7856 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 7857 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 7858 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 7859 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 7860 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 7861 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 7862 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 7863 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 7864 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 7865 | PURCHASED OUTSIDE CLASS PERIOD |
| 7866 | PURCHASED OUTSIDE CLASS PERIOD |
| 7867 | PURCHASED OUTSIDE CLASS PERIOD |
| 7868 | PURCHASED OUTSIDE CLASS PERIOD |
| 7869 | PURCHASED OUTSIDE CLASS PERIOD |
| 7870 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 7871 | PURCHASED OUTSIDE CLASS PERIOD |
| 7872 | NO RECOGNIZED LOSSES |
| 7873 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 7874 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 7875 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 7876 | NO RECOGNIZED LOSSES |
| 7877 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 7878 | NO RECOGNIZED LOSSES |
| 7879 | NO RECOGNIZED LOSSES |
| 7880 | NO RECOGNIZED LOSSES |
| 7881 | NO RECOGNIZED LOSSES |
| 7882 | NO RECOGNIZED LOSSES |
| 7885 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 7886 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 7887 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 7888 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 7889 | PURCHASED OUTSIDE CLASS PERIOD |
| 7890 | PURCHASED OUTSIDE CLASS PERIOD |
| 7891 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 7892 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 7893 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 7894 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 7895 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 7896 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 7897 | PURCHASED OUTSIDE CLASS PERIOD |
| 7898 | NO RECOGNIZED LOSSES |
| 7899 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 7900 | 2019 ACTION SETTLEMENT CLASS CLAIM |

**INELIGIBLE CLAIMS**                                                                        **EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 7901 | NO RECOGNIZED LOSSES |
| 7902 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 7903 | NO RECOGNIZED LOSSES |
| 7904 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 7905 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 7906 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 7907 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 7908 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 7909 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 7910 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 7911 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 7912 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 7913 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 7914 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 7915 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 7916 | NO RECOGNIZED LOSSES |
| 7917 | NO RECOGNIZED LOSSES |
| 7918 | NO RECOGNIZED LOSSES |
| 7919 | NO RECOGNIZED LOSSES |
| 7922 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 7925 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 7927 | PURCHASED OUTSIDE CLASS PERIOD |
| 7928 | PURCHASED OUTSIDE CLASS PERIOD |
| 7930 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 7931 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 7932 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 7934 | NO RECOGNIZED LOSSES |
| 7935 | NO RECOGNIZED LOSSES |
| 7936 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 7937 | NO RECOGNIZED LOSSES |
| 7938 | NO RECOGNIZED LOSSES |
| 7939 | NO RECOGNIZED LOSSES |
| 7940 | NO RECOGNIZED LOSSES |
| 7942 | NO RECOGNIZED LOSSES |
| 7943 | NO RECOGNIZED LOSSES |
| 7944 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 7945 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 7946 | NO RECOGNIZED LOSSES |
| 7947 | NO RECOGNIZED LOSSES |
| 7948 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 7949 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 7951 | NO RECOGNIZED LOSSES |
| 7952 | NO RECOGNIZED LOSSES |
| 7954 | PURCHASED OUTSIDE CLASS PERIOD |
| 7955 | NO RECOGNIZED LOSSES |
| 7956 | PURCHASED OUTSIDE CLASS PERIOD |
| 7957 | PURCHASED OUTSIDE CLASS PERIOD |
| 7958 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**                                                      **EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 7959 | NO RECOGNIZED LOSSES |
| 7960 | NO RECOGNIZED LOSSES |
| 7961 | NO RECOGNIZED LOSSES |
| 7964 | NO RECOGNIZED LOSSES |
| 7965 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 7966 | NO RECOGNIZED LOSSES |
| 7967 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 7968 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 7969 | NO RECOGNIZED LOSSES |
| 7970 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 7972 | PURCHASED OUTSIDE CLASS PERIOD |
| 7974 | NO RECOGNIZED LOSSES |
| 7975 | NO RECOGNIZED LOSSES |
| 7976 | NO RECOGNIZED LOSSES |
| 7977 | NO RECOGNIZED LOSSES |
| 7978 | NO RECOGNIZED LOSSES |
| 7979 | NO RECOGNIZED LOSSES |
| 7980 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 7981 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 7982 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 7983 | NO RECOGNIZED LOSSES |
| 7985 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 7986 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 7987 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 7988 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 7989 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 7990 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 7996 | SHARES SOLD SHORT |
| 8001 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 8006 | WRONG STOCK |
| 8008 | NO RECOGNIZED LOSSES |
| 8009 | NO RECOGNIZED LOSSES |
| 8010 | NO RECOGNIZED LOSSES |
| 8013 | NO RECOGNIZED LOSSES |
| 8014 | NO RECOGNIZED LOSSES |
| 8016 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 8017 | NO RECOGNIZED LOSSES |
| 8019 | NO RECOGNIZED LOSSES |
| 8021 | NO RECOGNIZED LOSSES |
| 8023 | NO RECOGNIZED LOSSES |
| 8024 | NO RECOGNIZED LOSSES |
| 8025 | NO RECOGNIZED LOSSES |
| 8026 | NO RECOGNIZED LOSSES |
| 8027 | NO RECOGNIZED LOSSES |
| 8028 | NO RECOGNIZED LOSSES |
| 8029 | NO RECOGNIZED LOSSES |
| 8031 | NO RECOGNIZED LOSSES |
| 8032 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**                                                    **EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 8034 | CLAIM WITHDRAWN |
| 8060 | PURCHASED OUTSIDE CLASS PERIOD |
| 8068 | PURCHASED OUTSIDE CLASS PERIOD |
| 8070 | SHARES NOT PURCHASED |
| 8071 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 8072 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 8073 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 8074 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 8075 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 8077 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 8078 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 8079 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 8080 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 8081 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 8082 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 8083 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 8084 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 8085 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 8086 | PURCHASED OUTSIDE CLASS PERIOD |
| 8087 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 8088 | PURCHASED OUTSIDE CLASS PERIOD |
| 8090 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 8091 | SHARES NOT PURCHASED |
| 8092 | NO RECOGNIZED LOSSES |
| 8093 | SHARES NOT PURCHASED |
| 8094 | PURCHASED OUTSIDE CLASS PERIOD |
| 8095 | PURCHASED OUTSIDE CLASS PERIOD |
| 8096 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 8097 | NO RECOGNIZED LOSSES |
| 8099 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 8100 | PURCHASED OUTSIDE CLASS PERIOD |
| 8101 | NO RECOGNIZED LOSSES |
| 8102 | NO RECOGNIZED LOSSES |
| 8103 | NO RECOGNIZED LOSSES |
| 8104 | PURCHASED OUTSIDE CLASS PERIOD |
| 8105 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 8106 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 8107 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 8108 | NO RECOGNIZED LOSSES |
| 8109 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 8110 | PURCHASED OUTSIDE CLASS PERIOD |
| 8111 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 8112 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 8113 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 8114 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 8115 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 8116 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 8117 | 2019 ACTION SETTLEMENT CLASS CLAIM |

**INELIGIBLE CLAIMS**                                                    **EXHIBIT E**

| Claim # | Rejection Reason |
|---------|------------------|
| 8118 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 8119 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 8120 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 8121 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 8122 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 8124 | PURCHASED OUTSIDE CLASS PERIOD |
| 8125 | NO RECOGNIZED LOSSES |
| 8126 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 8127 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 8128 | PURCHASED OUTSIDE CLASS PERIOD |
| 8129 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 8130 | NO RECOGNIZED LOSSES |
| 8131 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 8132 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 8133 | NO RECOGNIZED LOSSES |
| 8134 | NO RECOGNIZED LOSSES |
| 8135 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 8136 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 8137 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 8138 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 8139 | NO RECOGNIZED LOSSES |
| 8140 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 8141 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 8142 | NO RECOGNIZED LOSSES |
| 8143 | NO RECOGNIZED LOSSES |
| 8144 | NO RECOGNIZED LOSSES |
| 8145 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 8147 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 8149 | NO RECOGNIZED LOSSES |
| 8150 | PURCHASED OUTSIDE CLASS PERIOD |
| 8151 | SHARES NOT PURCHASED |
| 8152 | SHARES NOT PURCHASED |
| 8153 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 8154 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 8155 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 8156 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 8157 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 8158 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 8159 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 8160 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 8161 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 8162 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 8163 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 8164 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 8165 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 8166 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 8167 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 8168 | 2019 ACTION SETTLEMENT CLASS CLAIM |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 8169 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 8170 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 8171 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 8172 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 8173 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 8174 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 8176 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 8177 | SHARES NOT PURCHASED |
| 8179 | SHARES NOT PURCHASED |
| 8180 | NO RECOGNIZED LOSSES |
| 8181 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 8183 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 8184 | NO RECOGNIZED LOSSES |
| 8185 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 8186 | PURCHASED OUTSIDE CLASS PERIOD |
| 8187 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 8188 | SHARES NOT PURCHASED |
| 8189 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 8190 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 8191 | SHARES NOT PURCHASED |
| 8192 | NO RECOGNIZED LOSSES |
| 8193 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 8194 | PURCHASED OUTSIDE CLASS PERIOD |
| 8195 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 8196 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 8197 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 8198 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 8199 | NO RECOGNIZED LOSSES |
| 8200 | NO RECOGNIZED LOSSES |
| 8201 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 8202 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 8203 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 8204 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 8205 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 8206 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 8207 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 8208 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 8209 | SHARES NOT PURCHASED |
| 8210 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 8211 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 8212 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 8213 | PURCHASED OUTSIDE CLASS PERIOD |
| 8214 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 8215 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 8216 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 8217 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 8220 | NO RECOGNIZED LOSSES |
| 8221 | 2019 ACTION SETTLEMENT CLASS CLAIM |

**INELIGIBLE CLAIMS**                                   **EXHIBIT E**

| Claim # | Rejection Reason |
| --- | --- |
| 8222 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 8224 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 8225 | NO RECOGNIZED LOSSES |
| 8226 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 8227 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 8228 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 8229 | SHARES NOT PURCHASED |
| 8230 | SHARES NOT PURCHASED |
| 8231 | SHARES NOT PURCHASED |
| 8232 | SHARES NOT PURCHASED |
| 8233 | SHARES NOT PURCHASED |
| 8235 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 8236 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 8237 | NO RECOGNIZED LOSSES |
| 8238 | SHARES NOT PURCHASED |
| 8239 | NO RECOGNIZED LOSSES |
| 8240 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 8241 | NO RECOGNIZED LOSSES |
| 8242 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 8244 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 8245 | SHARES NOT PURCHASED |
| 8246 | SHARES NOT PURCHASED |
| 8247 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 8248 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 8249 | NO RECOGNIZED LOSSES |
| 8250 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 8251 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 8252 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 8253 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 8254 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 8255 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 8256 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 8257 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 8258 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 8259 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 8260 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 8261 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 8262 | SHARES NOT PURCHASED |
| 8263 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 8264 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 8265 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 8267 | SHARES NOT PURCHASED |
| 8268 | SHARES NOT PURCHASED |
| 8269 | SHARES NOT PURCHASED |
| 8270 | SHARES NOT PURCHASED |
| 8271 | SHARES NOT PURCHASED |
| 8272 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 8273 | 2019 ACTION SETTLEMENT CLASS CLAIM |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---------|------------------|
| 8274 | SHARES NOT PURCHASED |
| 8275 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 8276 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 8277 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 8278 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 8279 | NO RECOGNIZED LOSSES |
| 8280 | SHARES NOT PURCHASED |
| 8281 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 8282 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 8283 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 8284 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 8285 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 8286 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 8287 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 8288 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 8289 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 8290 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 8291 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 8292 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 8293 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 8294 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 8295 | SHARES NOT PURCHASED |
| 8297 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 8298 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 8299 | SHARES NOT PURCHASED |
| 8300 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 8301 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 8302 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 8303 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 8304 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 8305 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 8306 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 8307 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 8308 | NO RECOGNIZED LOSSES |
| 8310 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 8311 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 8312 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 8313 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 8314 | NO RECOGNIZED LOSSES |
| 8315 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 8316 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 8317 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 8318 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 8319 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 8320 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 8321 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 8322 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 8323 | 2019 ACTION SETTLEMENT CLASS CLAIM |

**INELIGIBLE CLAIMS**                                                                                    **EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 8325 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 8326 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 8327 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 8328 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 8329 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 8330 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 8331 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 8333 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 8334 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 8335 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 8336 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 8337 | NO RECOGNIZED LOSSES |
| 8338 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 8339 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 8340 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 8341 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 8342 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 8343 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 8344 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 8345 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 8346 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 8347 | SHARES NOT PURCHASED |
| 8350 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 8352 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 8353 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 8354 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 8355 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 8357 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 8358 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 8359 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 8360 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 8361 | NO RECOGNIZED LOSSES |
| 8363 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 8364 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 8365 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 8366 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 8368 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 8369 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 8370 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 8372 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 8373 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 8374 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 8375 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 8376 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 8377 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 8380 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 8381 | SHARES NOT PURCHASED |
| 8382 | 2019 ACTION SETTLEMENT CLASS CLAIM |

**INELIGIBLE CLAIMS**
**EXHIBIT E**

| Claim # | Rejection Reason |
| --- | --- |
| 8383 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 8384 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 8386 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 8388 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 8389 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 8390 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 8391 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 8392 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 8393 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 8394 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 8395 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 8396 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 8397 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 8398 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 8400 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 8401 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 8402 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 8403 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 8404 | SHARES NOT PURCHASED |
| 8406 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 8407 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 8408 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 8409 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 8410 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 8411 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 8412 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 8413 | SHARES NOT PURCHASED |
| 8415 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 8417 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 8420 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 8423 | NO RECOGNIZED LOSSES |
| 8424 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 8425 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 8426 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 8427 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 8428 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 8431 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 8434 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 8436 | SHARES NOT PURCHASED |
| 8437 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 8438 | NO RECOGNIZED LOSSES |
| 8440 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 8441 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 8442 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 8443 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 8444 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 8445 | SHARES NOT PURCHASED |
| 8446 | 2019 ACTION SETTLEMENT CLASS CLAIM |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 8447 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 8450 | NO RECOGNIZED LOSSES |
| 8451 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 8452 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 8453 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 8454 | SHARES NOT PURCHASED |
| 8455 | PURCHASED OUTSIDE CLASS PERIOD |
| 8456 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 8457 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 8461 | NO RECOGNIZED LOSSES |
| 8462 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 8463 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 8464 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 8465 | SHARES NOT PURCHASED |
| 8466 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 8467 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 8468 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 8469 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 8470 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 8471 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 8473 | SHARES NOT PURCHASED |
| 8476 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 8484 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 8485 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 8486 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 8488 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 8492 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 8494 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 8496 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 8497 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 8498 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 8500 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 8502 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 8504 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 8505 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 8506 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 8507 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 8508 | NO RECOGNIZED LOSSES |
| 8509 | NO RECOGNIZED LOSSES |
| 8510 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 8512 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 8513 | NO RECOGNIZED LOSSES |
| 8514 | NO RECOGNIZED LOSSES |
| 8515 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 8516 | SHARES NOT PURCHASED |
| 8517 | SHARES NOT PURCHASED |
| 8518 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 8519 | 2019 ACTION SETTLEMENT CLASS CLAIM |

**INELIGIBLE CLAIMS**                                                    **EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 8520 | SHARES NOT PURCHASED |
| 8521 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 8522 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 8523 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 8524 | NO RECOGNIZED LOSSES |
| 8525 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 8526 | NO RECOGNIZED LOSSES |
| 8527 | NO RECOGNIZED LOSSES |
| 8528 | NO RECOGNIZED LOSSES |
| 8532 | NO RECOGNIZED LOSSES |
| 8535 | NO RECOGNIZED LOSSES |
| 8537 | NO RECOGNIZED LOSSES |
| 8538 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 8539 | NO RECOGNIZED LOSSES |
| 8541 | NO RECOGNIZED LOSSES |
| 8542 | NO RECOGNIZED LOSSES |
| 8543 | NO RECOGNIZED LOSSES |
| 8544 | NO RECOGNIZED LOSSES |
| 8545 | NO RECOGNIZED LOSSES |
| 8547 | NO RECOGNIZED LOSSES |
| 8548 | NO RECOGNIZED LOSSES |
| 8549 | NO RECOGNIZED LOSSES |
| 8550 | SHARES NOT PURCHASED |
| 8551 | NO RECOGNIZED LOSSES |
| 8552 | NO RECOGNIZED LOSSES |
| 8553 | NO RECOGNIZED LOSSES |
| 8554 | NO RECOGNIZED LOSSES |
| 8555 | NO RECOGNIZED LOSSES |
| 8556 | NO RECOGNIZED LOSSES |
| 8558 | NO RECOGNIZED LOSSES |
| 8559 | NO RECOGNIZED LOSSES |
| 8560 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 8561 | NO RECOGNIZED LOSSES |
| 8562 | SHARES NOT PURCHASED |
| 8563 | NO RECOGNIZED LOSSES |
| 8564 | NO RECOGNIZED LOSSES |
| 8565 | NO RECOGNIZED LOSSES |
| 8566 | NO RECOGNIZED LOSSES |
| 8567 | SHARES NOT PURCHASED |
| 8568 | NO RECOGNIZED LOSSES |
| 8569 | NO RECOGNIZED LOSSES |
| 8570 | NO RECOGNIZED LOSSES |
| 8571 | NO RECOGNIZED LOSSES |
| 8572 | NO RECOGNIZED LOSSES |
| 8573 | SHARES NOT PURCHASED |
| 8574 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 8575 | SHARES NOT PURCHASED |
| 8577 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**                                    **EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 8578 | NO RECOGNIZED LOSSES |
| 8579 | NO RECOGNIZED LOSSES |
| 8580 | NO RECOGNIZED LOSSES |
| 8581 | NO RECOGNIZED LOSSES |
| 8582 | NO RECOGNIZED LOSSES |
| 8583 | NO RECOGNIZED LOSSES |
| 8584 | NO RECOGNIZED LOSSES |
| 8585 | NO RECOGNIZED LOSSES |
| 8586 | NO RECOGNIZED LOSSES |
| 8588 | NO RECOGNIZED LOSSES |
| 8589 | SHARES NOT PURCHASED |
| 8591 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 8592 | NO RECOGNIZED LOSSES |
| 8593 | NO RECOGNIZED LOSSES |
| 8594 | NO RECOGNIZED LOSSES |
| 8595 | NO RECOGNIZED LOSSES |
| 8597 | NO RECOGNIZED LOSSES |
| 8598 | NO RECOGNIZED LOSSES |
| 8599 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 8600 | NO RECOGNIZED LOSSES |
| 8601 | NO RECOGNIZED LOSSES |
| 8602 | NO RECOGNIZED LOSSES |
| 8603 | NO RECOGNIZED LOSSES |
| 8604 | NO RECOGNIZED LOSSES |
| 8605 | NO RECOGNIZED LOSSES |
| 8606 | NO RECOGNIZED LOSSES |
| 8607 | NO RECOGNIZED LOSSES |
| 8608 | NO RECOGNIZED LOSSES |
| 8609 | NO RECOGNIZED LOSSES |
| 8610 | NO RECOGNIZED LOSSES |
| 8611 | NO RECOGNIZED LOSSES |
| 8613 | NO RECOGNIZED LOSSES |
| 8615 | NO RECOGNIZED LOSSES |
| 8616 | NO RECOGNIZED LOSSES |
| 8617 | NO RECOGNIZED LOSSES |
| 8619 | NO RECOGNIZED LOSSES |
| 8621 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 8622 | NO RECOGNIZED LOSSES |
| 8625 | SHARES NOT PURCHASED |
| 8627 | SHARES NOT PURCHASED |
| 8628 | NO RECOGNIZED LOSSES |
| 8629 | NO RECOGNIZED LOSSES |
| 8630 | NO RECOGNIZED LOSSES |
| 8631 | NO RECOGNIZED LOSSES |
| 8632 | SHARES NOT PURCHASED |
| 8634 | NO RECOGNIZED LOSSES |
| 8635 | NO RECOGNIZED LOSSES |
| 8636 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 8639 | NO RECOGNIZED LOSSES |
| 8640 | NO RECOGNIZED LOSSES |
| 8642 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 8643 | NO RECOGNIZED LOSSES |
| 8644 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 8645 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 8646 | NO RECOGNIZED LOSSES |
| 8647 | NO RECOGNIZED LOSSES |
| 8648 | NO RECOGNIZED LOSSES |
| 8649 | NO RECOGNIZED LOSSES |
| 8652 | NO RECOGNIZED LOSSES |
| 8653 | SHARES NOT PURCHASED |
| 8654 | NO RECOGNIZED LOSSES |
| 8655 | NO RECOGNIZED LOSSES |
| 8656 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 8657 | NO RECOGNIZED LOSSES |
| 8658 | NO RECOGNIZED LOSSES |
| 8659 | NO RECOGNIZED LOSSES |
| 8660 | NO RECOGNIZED LOSSES |
| 8662 | NO RECOGNIZED LOSSES |
| 8663 | NO RECOGNIZED LOSSES |
| 8664 | NO RECOGNIZED LOSSES |
| 8665 | NO RECOGNIZED LOSSES |
| 8666 | NO RECOGNIZED LOSSES |
| 8667 | NO RECOGNIZED LOSSES |
| 8668 | NO RECOGNIZED LOSSES |
| 8669 | NO RECOGNIZED LOSSES |
| 8670 | NO RECOGNIZED LOSSES |
| 8671 | NO RECOGNIZED LOSSES |
| 8672 | SHARES NOT PURCHASED |
| 8673 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 8674 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 8675 | NO RECOGNIZED LOSSES |
| 8677 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 8678 | NO RECOGNIZED LOSSES |
| 8679 | SHARES NOT PURCHASED |
| 8680 | SHARES NOT PURCHASED |
| 8681 | NO RECOGNIZED LOSSES |
| 8682 | NO RECOGNIZED LOSSES |
| 8684 | NO RECOGNIZED LOSSES |
| 8685 | NO RECOGNIZED LOSSES |
| 8687 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 8688 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 8689 | SHARES NOT PURCHASED |
| 8690 | NO RECOGNIZED LOSSES |
| 8691 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 8692 | NO RECOGNIZED LOSSES |
| 8693 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 8694 | SHARES NOT PURCHASED |
| 8695 | NO RECOGNIZED LOSSES |
| 8696 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 8697 | NO RECOGNIZED LOSSES |
| 8698 | NO RECOGNIZED LOSSES |
| 8702 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 8703 | NO RECOGNIZED LOSSES |
| 8704 | NO RECOGNIZED LOSSES |
| 8705 | SHARES NOT PURCHASED |
| 8706 | SHARES NOT PURCHASED |
| 8707 | SHARES NOT PURCHASED |
| 8708 | NO RECOGNIZED LOSSES |
| 8709 | NO RECOGNIZED LOSSES |
| 8710 | NO RECOGNIZED LOSSES |
| 8711 | NO RECOGNIZED LOSSES |
| 8712 | NO RECOGNIZED LOSSES |
| 8713 | NO RECOGNIZED LOSSES |
| 8714 | SHARES NOT PURCHASED |
| 8715 | SHARES NOT PURCHASED |
| 8716 | SHARES NOT PURCHASED |
| 8717 | SHARES NOT PURCHASED |
| 8718 | NO RECOGNIZED LOSSES |
| 8719 | NO RECOGNIZED LOSSES |
| 8720 | NO RECOGNIZED LOSSES |
| 8721 | NO RECOGNIZED LOSSES |
| 8722 | SHARES NOT PURCHASED |
| 8723 | NO RECOGNIZED LOSSES |
| 8724 | SHARES NOT PURCHASED |
| 8725 | NO RECOGNIZED LOSSES |
| 8726 | SHARES NOT PURCHASED |
| 8727 | NO RECOGNIZED LOSSES |
| 8728 | SHARES NOT PURCHASED |
| 8731 | NO RECOGNIZED LOSSES |
| 8732 | NO RECOGNIZED LOSSES |
| 8733 | SHARES NOT PURCHASED |
| 8734 | NO RECOGNIZED LOSSES |
| 8735 | NO RECOGNIZED LOSSES |
| 8736 | NO RECOGNIZED LOSSES |
| 8737 | SHARES NOT PURCHASED |
| 8738 | SHARES NOT PURCHASED |
| 8739 | SHARES NOT PURCHASED |
| 8740 | NO RECOGNIZED LOSSES |
| 8741 | SHARES NOT PURCHASED |
| 8742 | SHARES NOT PURCHASED |
| 8743 | NO RECOGNIZED LOSSES |
| 8744 | SHARES NOT PURCHASED |
| 8745 | SHARES NOT PURCHASED |
| 8746 | SHARES NOT PURCHASED |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 8747 | SHARES NOT PURCHASED |
| 8748 | SHARES NOT PURCHASED |
| 8749 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 8750 | SHARES NOT PURCHASED |
| 8751 | SHARES NOT PURCHASED |
| 8752 | SHARES NOT PURCHASED |
| 8753 | SHARES NOT PURCHASED |
| 8754 | SHARES NOT PURCHASED |
| 8755 | SHARES NOT PURCHASED |
| 8756 | SHARES NOT PURCHASED |
| 8757 | NO RECOGNIZED LOSSES |
| 8758 | SHARES NOT PURCHASED |
| 8759 | SHARES NOT PURCHASED |
| 8760 | SHARES NOT PURCHASED |
| 8761 | NO RECOGNIZED LOSSES |
| 8762 | NO RECOGNIZED LOSSES |
| 8763 | NO RECOGNIZED LOSSES |
| 8764 | NO RECOGNIZED LOSSES |
| 8765 | NO RECOGNIZED LOSSES |
| 8766 | NO RECOGNIZED LOSSES |
| 8767 | NO RECOGNIZED LOSSES |
| 8768 | NO RECOGNIZED LOSSES |
| 8769 | NO RECOGNIZED LOSSES |
| 8770 | NO RECOGNIZED LOSSES |
| 8771 | NO RECOGNIZED LOSSES |
| 8772 | NO RECOGNIZED LOSSES |
| 8773 | NO RECOGNIZED LOSSES |
| 8774 | NO RECOGNIZED LOSSES |
| 8776 | NO RECOGNIZED LOSSES |
| 8777 | NO RECOGNIZED LOSSES |
| 8778 | NO RECOGNIZED LOSSES |
| 8779 | NO RECOGNIZED LOSSES |
| 8780 | NO RECOGNIZED LOSSES |
| 8781 | NO RECOGNIZED LOSSES |
| 8782 | NO RECOGNIZED LOSSES |
| 8783 | NO RECOGNIZED LOSSES |
| 8784 | NO RECOGNIZED LOSSES |
| 8785 | NO RECOGNIZED LOSSES |
| 8786 | NO RECOGNIZED LOSSES |
| 8787 | NO RECOGNIZED LOSSES |
| 8788 | NO RECOGNIZED LOSSES |
| 8789 | NO RECOGNIZED LOSSES |
| 8790 | NO RECOGNIZED LOSSES |
| 8791 | NO RECOGNIZED LOSSES |
| 8792 | NO RECOGNIZED LOSSES |
| 8793 | NO RECOGNIZED LOSSES |
| 8794 | NO RECOGNIZED LOSSES |
| 8795 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 8796 | NO RECOGNIZED LOSSES |
| 8797 | NO RECOGNIZED LOSSES |
| 8798 | NO RECOGNIZED LOSSES |
| 8799 | NO RECOGNIZED LOSSES |
| 8800 | NO RECOGNIZED LOSSES |
| 8801 | NO RECOGNIZED LOSSES |
| 8802 | NO RECOGNIZED LOSSES |
| 8803 | NO RECOGNIZED LOSSES |
| 8804 | NO RECOGNIZED LOSSES |
| 8805 | NO RECOGNIZED LOSSES |
| 8806 | NO RECOGNIZED LOSSES |
| 8807 | NO RECOGNIZED LOSSES |
| 8808 | NO RECOGNIZED LOSSES |
| 8809 | NO RECOGNIZED LOSSES |
| 8810 | NO RECOGNIZED LOSSES |
| 8811 | NO RECOGNIZED LOSSES |
| 8812 | NO RECOGNIZED LOSSES |
| 8813 | NO RECOGNIZED LOSSES |
| 8814 | NO RECOGNIZED LOSSES |
| 8815 | NO RECOGNIZED LOSSES |
| 8816 | NO RECOGNIZED LOSSES |
| 8817 | NO RECOGNIZED LOSSES |
| 8818 | NO RECOGNIZED LOSSES |
| 8819 | NO RECOGNIZED LOSSES |
| 8820 | NO RECOGNIZED LOSSES |
| 8821 | NO RECOGNIZED LOSSES |
| 8822 | NO RECOGNIZED LOSSES |
| 8823 | NO RECOGNIZED LOSSES |
| 8824 | NO RECOGNIZED LOSSES |
| 8825 | NO RECOGNIZED LOSSES |
| 8826 | NO RECOGNIZED LOSSES |
| 8827 | NO RECOGNIZED LOSSES |
| 8828 | NO RECOGNIZED LOSSES |
| 8829 | NO RECOGNIZED LOSSES |
| 8830 | NO RECOGNIZED LOSSES |
| 8831 | NO RECOGNIZED LOSSES |
| 8832 | NO RECOGNIZED LOSSES |
| 8833 | NO RECOGNIZED LOSSES |
| 8834 | NO RECOGNIZED LOSSES |
| 8835 | NO RECOGNIZED LOSSES |
| 8836 | NO RECOGNIZED LOSSES |
| 8837 | NO RECOGNIZED LOSSES |
| 8838 | SHARES NOT PURCHASED |
| 8839 | NO RECOGNIZED LOSSES |
| 8840 | SHARES NOT PURCHASED |
| 8841 | NO RECOGNIZED LOSSES |
| 8842 | NO RECOGNIZED LOSSES |
| 8843 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
| --- | --- |
| 8844 | NO RECOGNIZED LOSSES |
| 8845 | NO RECOGNIZED LOSSES |
| 8846 | SHARES NOT PURCHASED |
| 8847 | NO RECOGNIZED LOSSES |
| 8848 | NO RECOGNIZED LOSSES |
| 8849 | NO RECOGNIZED LOSSES |
| 8850 | NO RECOGNIZED LOSSES |
| 8851 | NO RECOGNIZED LOSSES |
| 8852 | NO RECOGNIZED LOSSES |
| 8853 | NO RECOGNIZED LOSSES |
| 8854 | NO RECOGNIZED LOSSES |
| 8855 | SHARES NOT PURCHASED |
| 8856 | NO RECOGNIZED LOSSES |
| 8857 | NO RECOGNIZED LOSSES |
| 8858 | NO RECOGNIZED LOSSES |
| 8859 | NO RECOGNIZED LOSSES |
| 8860 | NO RECOGNIZED LOSSES |
| 8861 | NO RECOGNIZED LOSSES |
| 8862 | NO RECOGNIZED LOSSES |
| 8863 | NO RECOGNIZED LOSSES |
| 8864 | NO RECOGNIZED LOSSES |
| 8865 | NO RECOGNIZED LOSSES |
| 8866 | NO RECOGNIZED LOSSES |
| 8867 | NO RECOGNIZED LOSSES |
| 8868 | NO RECOGNIZED LOSSES |
| 8869 | NO RECOGNIZED LOSSES |
| 8870 | NO RECOGNIZED LOSSES |
| 8871 | NO RECOGNIZED LOSSES |
| 8872 | NO RECOGNIZED LOSSES |
| 8873 | NO RECOGNIZED LOSSES |
| 8874 | NO RECOGNIZED LOSSES |
| 8875 | NO RECOGNIZED LOSSES |
| 8877 | NO RECOGNIZED LOSSES |
| 8878 | NO RECOGNIZED LOSSES |
| 8879 | NO RECOGNIZED LOSSES |
| 8880 | NO RECOGNIZED LOSSES |
| 8881 | NO RECOGNIZED LOSSES |
| 8882 | NO RECOGNIZED LOSSES |
| 8883 | NO RECOGNIZED LOSSES |
| 8884 | NO RECOGNIZED LOSSES |
| 8885 | NO RECOGNIZED LOSSES |
| 8886 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 8887 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 8888 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 8889 | SHARES NOT PURCHASED |
| 8890 | SHARES NOT PURCHASED |
| 8891 | NO RECOGNIZED LOSSES |
| 8892 | SHARES NOT PURCHASED |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 8893 | SHARES NOT PURCHASED |
| 8895 | NO RECOGNIZED LOSSES |
| 8896 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 8897 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 8898 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 8899 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 8900 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 8901 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 8902 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 8903 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 8904 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 8905 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 8906 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 8908 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 8910 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 8915 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 8917 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 8918 | NO RECOGNIZED LOSSES |
| 8919 | NO RECOGNIZED LOSSES |
| 8920 | NO RECOGNIZED LOSSES |
| 8921 | NO RECOGNIZED LOSSES |
| 8923 | NO RECOGNIZED LOSSES |
| 8924 | SHARES NOT PURCHASED |
| 8925 | NO RECOGNIZED LOSSES |
| 8926 | SHARES NOT PURCHASED |
| 8927 | NO RECOGNIZED LOSSES |
| 8928 | SHARES NOT PURCHASED |
| 8929 | NO RECOGNIZED LOSSES |
| 8930 | NO RECOGNIZED LOSSES |
| 8931 | SHARES NOT PURCHASED |
| 8932 | SHARES NOT PURCHASED |
| 8933 | NO RECOGNIZED LOSSES |
| 8934 | NO RECOGNIZED LOSSES |
| 8935 | NO RECOGNIZED LOSSES |
| 8936 | NO RECOGNIZED LOSSES |
| 8938 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 8939 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 8940 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 8941 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 8942 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 8943 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 8944 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 8945 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 8946 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 8947 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 8948 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 8949 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 8950 | 2019 ACTION SETTLEMENT CLASS CLAIM |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 8951 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 8952 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 8954 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 8955 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 8956 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 8957 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 8958 | SHARES NOT PURCHASED |
| 8959 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 8961 | NO RECOGNIZED LOSSES |
| 8962 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 8963 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 8964 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 8965 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 8966 | NO RECOGNIZED LOSSES |
| 8967 | PURCHASED OUTSIDE CLASS PERIOD |
| 8969 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 8970 | PURCHASED OUTSIDE CLASS PERIOD |
| 8974 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 8979 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 8980 | NO RECOGNIZED LOSSES |
| 8981 | NO RECOGNIZED LOSSES |
| 8982 | NO RECOGNIZED LOSSES |
| 8983 | NO RECOGNIZED LOSSES |
| 8984 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 8985 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 8986 | NO RECOGNIZED LOSSES |
| 8987 | NO RECOGNIZED LOSSES |
| 8988 | NO RECOGNIZED LOSSES |
| 8989 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 8991 | PURCHASED OUTSIDE CLASS PERIOD |
| 8992 | PURCHASED OUTSIDE CLASS PERIOD |
| 8993 | PURCHASED OUTSIDE CLASS PERIOD |
| 8995 | NO RECOGNIZED LOSSES |
| 8997 | NO RECOGNIZED LOSSES |
| 9001 | NO RECOGNIZED LOSSES |
| 9002 | PURCHASED OUTSIDE CLASS PERIOD |
| 9003 | PURCHASED OUTSIDE CLASS PERIOD |
| 9004 | PURCHASED OUTSIDE CLASS PERIOD |
| 9005 | PURCHASED OUTSIDE CLASS PERIOD |
| 9007 | PURCHASED OUTSIDE CLASS PERIOD |
| 9008 | PURCHASED OUTSIDE CLASS PERIOD |
| 9009 | PURCHASED OUTSIDE CLASS PERIOD |
| 9010 | PURCHASED OUTSIDE CLASS PERIOD |
| 9011 | PURCHASED OUTSIDE CLASS PERIOD |
| 9012 | PURCHASED OUTSIDE CLASS PERIOD |
| 9015 | PURCHASED OUTSIDE CLASS PERIOD |
| 9016 | PURCHASED OUTSIDE CLASS PERIOD |
| 9017 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---------|------------------|
| 9018 | PURCHASED OUTSIDE CLASS PERIOD |
| 9019 | PURCHASED OUTSIDE CLASS PERIOD |
| 9020 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 9022 | SHARES NOT PURCHASED |
| 9025 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 9026 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 9027 | PURCHASED OUTSIDE CLASS PERIOD |
| 9028 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 9029 | SHARES NOT PURCHASED |
| 9030 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 9031 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 9032 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 9033 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 9034 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 9035 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 9036 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 9037 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 9038 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 9039 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 9040 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 9041 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 9042 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 9043 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 9044 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 9045 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 9046 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 9047 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 9048 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 9049 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 9050 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 9051 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 9052 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 9053 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 9054 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 9055 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 9056 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 9057 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 9058 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 9059 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 9060 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 9061 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 9062 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 9063 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 9064 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 9065 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 9066 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 9067 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 9068 | 2019 ACTION SETTLEMENT CLASS CLAIM |

**INELIGIBLE CLAIMS** **EXHIBIT E**

| Claim # | Rejection Reason |
|---------|------------------|
| 9069 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 9070 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 9071 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 9072 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 9073 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 9074 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 9075 | NO RECOGNIZED LOSSES |
| 9077 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 9078 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 9079 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 9080 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 9081 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 9082 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 9083 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 9084 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 9085 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 9086 | PURCHASED OUTSIDE CLASS PERIOD |
| 9087 | PURCHASED OUTSIDE CLASS PERIOD |
| 9088 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 9089 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 9090 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 9091 | PURCHASED OUTSIDE CLASS PERIOD |
| 9092 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 9093 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 9094 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 9095 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 9096 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 9097 | PURCHASED OUTSIDE CLASS PERIOD |
| 9098 | PURCHASED OUTSIDE CLASS PERIOD |
| 9099 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 9100 | PURCHASED OUTSIDE CLASS PERIOD |
| 9101 | PURCHASED OUTSIDE CLASS PERIOD |
| 9102 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 9103 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 9104 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 9105 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 9106 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 9107 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 9108 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 9109 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 9110 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 9112 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 9113 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 9114 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 9115 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 9116 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 9117 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 9118 | 2019 ACTION SETTLEMENT CLASS CLAIM |

**INELIGIBLE CLAIMS**                                                **EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 9119 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 9120 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 9121 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 9122 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 9123 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 9124 | NO RECOGNIZED LOSSES |
| 9125 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 9126 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 9127 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 9128 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 9129 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 9130 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 9131 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 9132 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 9133 | NO RECOGNIZED LOSSES |
| 9134 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 9135 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 9136 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 9137 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 9138 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 9139 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 9140 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 9141 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 9142 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 9143 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 9144 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 9145 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 9146 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 9147 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 9149 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 9150 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 9151 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 9152 | NO RECOGNIZED LOSSES |
| 9153 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 9154 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 9156 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 9157 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 9158 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 9159 | NO RECOGNIZED LOSSES |
| 9160 | PURCHASED OUTSIDE CLASS PERIOD |
| 9161 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 9162 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 9163 | NO RECOGNIZED LOSSES |
| 9164 | NO RECOGNIZED LOSSES |
| 9165 | NO RECOGNIZED LOSSES |
| 9166 | NO RECOGNIZED LOSSES |
| 9167 | PURCHASED OUTSIDE CLASS PERIOD |
| 9168 | SHARES SOLD SHORT |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 9169 | SHARES SOLD SHORT |
| 9170 | SHARES SOLD SHORT |
| 9172 | NO RECOGNIZED LOSSES |
| 9173 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 9174 | SHARES SOLD SHORT |
| 9175 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 9176 | SHARES SOLD SHORT |
| 9177 | SHARES SOLD SHORT |
| 9178 | PURCHASED OUTSIDE CLASS PERIOD |
| 9179 | SHARES SOLD SHORT |
| 9180 | NO RECOGNIZED LOSSES |
| 9181 | PURCHASED OUTSIDE CLASS PERIOD |
| 9182 | NO RECOGNIZED LOSSES |
| 9184 | SHARES SOLD SHORT |
| 9187 | NO RECOGNIZED LOSSES |
| 9188 | NO RECOGNIZED LOSSES |
| 9189 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 9190 | SHARES SOLD SHORT |
| 9191 | SHARES SOLD SHORT |
| 9192 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 9193 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 9194 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 9195 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 9196 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 9197 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 9198 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 9199 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 9200 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 9201 | PURCHASED OUTSIDE CLASS PERIOD |
| 9202 | SHARES SOLD SHORT |
| 9203 | SHARES SOLD SHORT |
| 9204 | SHARES SOLD SHORT |
| 9205 | SHARES SOLD SHORT |
| 9206 | NO RECOGNIZED LOSSES |
| 9207 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 9209 | SHARES NOT PURCHASED |
| 9210 | SHARES NOT PURCHASED |
| 9211 | PURCHASED OUTSIDE CLASS PERIOD |
| 9212 | NO RECOGNIZED LOSSES |
| 9213 | SHARES NOT PURCHASED |
| 9214 | NO RECOGNIZED LOSSES |
| 9215 | PURCHASED OUTSIDE CLASS PERIOD |
| 9216 | NO RECOGNIZED LOSSES |
| 9217 | PURCHASED OUTSIDE CLASS PERIOD |
| 9218 | PURCHASED OUTSIDE CLASS PERIOD |
| 9219 | PURCHASED OUTSIDE CLASS PERIOD |
| 9220 | PURCHASED OUTSIDE CLASS PERIOD |
| 9221 | 2019 ACTION SETTLEMENT CLASS CLAIM |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 9222 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 9226 | PURCHASED OUTSIDE CLASS PERIOD |
| 9227 | SHARES SOLD SHORT |
| 9228 | PURCHASED OUTSIDE CLASS PERIOD |
| 9229 | SHARES SOLD SHORT |
| 9230 | SHARES SOLD SHORT |
| 9232 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 9234 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 9235 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 9239 | PURCHASED OUTSIDE CLASS PERIOD |
| 9242 | SHARES NOT PURCHASED |
| 9245 | PURCHASED OUTSIDE CLASS PERIOD |
| 9246 | PURCHASED OUTSIDE CLASS PERIOD |
| 9248 | PURCHASED OUTSIDE CLASS PERIOD |
| 9250 | PURCHASED OUTSIDE CLASS PERIOD |
| 9251 | SHARES NOT PURCHASED |
| 9252 | NO RECOGNIZED LOSSES |
| 9253 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 9254 | SHARES SOLD SHORT |
| 9255 | SHARES SOLD SHORT |
| 9256 | SHARES NOT PURCHASED |
| 9257 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 9258 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 9259 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 9260 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 9261 | SHARES SOLD SHORT |
| 9262 | SHARES SOLD SHORT |
| 9263 | NO RECOGNIZED LOSSES |
| 9265 | SHARES SOLD SHORT |
| 9266 | SHARES SOLD SHORT |
| 9269 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 9270 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 9271 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 9272 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 9273 | SHARES NOT PURCHASED |
| 9274 | SHARES NOT PURCHASED |
| 9275 | SHARES NOT PURCHASED |
| 9276 | SHARES NOT PURCHASED |
| 9278 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 9279 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 9281 | PURCHASED OUTSIDE CLASS PERIOD |
| 9286 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 9287 | SHARES SOLD SHORT |
| 9289 | SHARES NOT PURCHASED |
| 9292 | NO RECOGNIZED LOSSES |
| 9293 | NO RECOGNIZED LOSSES |
| 9294 | NO RECOGNIZED LOSSES |
| 9295 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---------|------------------|
| 9296 | NO RECOGNIZED LOSSES |
| 9297 | SHARES NOT PURCHASED |
| 9298 | SHARES NOT PURCHASED |
| 9299 | SHARES SOLD SHORT |
| 9300 | NO RECOGNIZED LOSSES |
| 9301 | PURCHASED OUTSIDE CLASS PERIOD |
| 9302 | PURCHASED OUTSIDE CLASS PERIOD |
| 9303 | PURCHASED OUTSIDE CLASS PERIOD |
| 9305 | PURCHASED OUTSIDE CLASS PERIOD |
| 9306 | PURCHASED OUTSIDE CLASS PERIOD |
| 9307 | PURCHASED OUTSIDE CLASS PERIOD |
| 9308 | PURCHASED OUTSIDE CLASS PERIOD |
| 9309 | PURCHASED OUTSIDE CLASS PERIOD |
| 9310 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 9311 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 9312 | PURCHASED OUTSIDE CLASS PERIOD |
| 9313 | PURCHASED OUTSIDE CLASS PERIOD |
| 9314 | PURCHASED OUTSIDE CLASS PERIOD |
| 9315 | PURCHASED OUTSIDE CLASS PERIOD |
| 9316 | PURCHASED OUTSIDE CLASS PERIOD |
| 9317 | PURCHASED OUTSIDE CLASS PERIOD |
| 9318 | PURCHASED OUTSIDE CLASS PERIOD |
| 9319 | NO RECOGNIZED LOSSES |
| 9320 | SHARES SOLD SHORT |
| 9321 | SHARES SOLD SHORT |
| 9323 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 9324 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 9325 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 9326 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 9327 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 9328 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 9329 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 9330 | NO RECOGNIZED LOSSES |
| 9332 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 9333 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 9334 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 9335 | SHARES SOLD SHORT |
| 9336 | SHARES SOLD SHORT |
| 9337 | PURCHASED OUTSIDE CLASS PERIOD |
| 9338 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 9339 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 9340 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 9341 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 9343 | SHARES SOLD SHORT |
| 9344 | SHARES SOLD SHORT |
| 9345 | NO RECOGNIZED LOSSES |
| 9346 | PURCHASED OUTSIDE CLASS PERIOD |
| 9347 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 9348 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 9349 | SHARES NOT PURCHASED |
| 9350 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 9351 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 9353 | SHARES SOLD SHORT |
| 9357 | SHARES SOLD SHORT |
| 9358 | SHARES SOLD SHORT |
| 9359 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 9360 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 9361 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 9362 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 9363 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 9364 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 9365 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 9366 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 9368 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 9370 | SHARES SOLD SHORT |
| 9371 | SHARES SOLD SHORT |
| 9372 | SHARES SOLD SHORT |
| 9373 | SHARES SOLD SHORT |
| 9374 | SHARES SOLD SHORT |
| 9375 | PURCHASED OUTSIDE CLASS PERIOD |
| 9376 | PURCHASED OUTSIDE CLASS PERIOD |
| 9377 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 9378 | SHARES SOLD SHORT |
| 9379 | SHARES SOLD SHORT |
| 9380 | SHARES SOLD SHORT |
| 9381 | SHARES SOLD SHORT |
| 9382 | SHARES SOLD SHORT |
| 9383 | SHARES SOLD SHORT |
| 9384 | SHARES SOLD SHORT |
| 9385 | NO RECOGNIZED LOSSES |
| 9386 | SHARES SOLD SHORT |
| 9387 | SHARES SOLD SHORT |
| 9388 | NO RECOGNIZED LOSSES |
| 9389 | SHARES SOLD SHORT |
| 9390 | SHARES SOLD SHORT |
| 9391 | SHARES SOLD SHORT |
| 9392 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 9393 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 9394 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 9396 | NO RECOGNIZED LOSSES |
| 9397 | NO RECOGNIZED LOSSES |
| 9398 | NO RECOGNIZED LOSSES |
| 9400 | SHARES SOLD SHORT |
| 9401 | SHARES SOLD SHORT |
| 9404 | NO RECOGNIZED LOSSES |
| 9405 | 2019 ACTION SETTLEMENT CLASS CLAIM |

**INELIGIBLE CLAIMS**                                    **EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 9406 | NO RECOGNIZED LOSSES |
| 9407 | PURCHASED OUTSIDE CLASS PERIOD |
| 9408 | NO RECOGNIZED LOSSES |
| 9409 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 9410 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 9411 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 9412 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 9413 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 9414 | NO RECOGNIZED LOSSES |
| 9415 | NO RECOGNIZED LOSSES |
| 9417 | NO RECOGNIZED LOSSES |
| 9418 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 9419 | NO RECOGNIZED LOSSES |
| 9420 | NO RECOGNIZED LOSSES |
| 9421 | NO RECOGNIZED LOSSES |
| 9422 | NO RECOGNIZED LOSSES |
| 9423 | SHARES SOLD SHORT |
| 9424 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 9425 | NO RECOGNIZED LOSSES |
| 9426 | NO RECOGNIZED LOSSES |
| 9427 | NO RECOGNIZED LOSSES |
| 9428 | NO RECOGNIZED LOSSES |
| 9429 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 9430 | NO RECOGNIZED LOSSES |
| 9431 | SHARES SOLD SHORT |
| 9432 | NO RECOGNIZED LOSSES |
| 9434 | NO RECOGNIZED LOSSES |
| 9435 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 9437 | NO RECOGNIZED LOSSES |
| 9438 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 9439 | NO RECOGNIZED LOSSES |
| 9440 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 9441 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 9442 | SHARES SOLD SHORT |
| 9443 | NO RECOGNIZED LOSSES |
| 9444 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 9445 | NO RECOGNIZED LOSSES |
| 9446 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 9447 | NO RECOGNIZED LOSSES |
| 9448 | NO RECOGNIZED LOSSES |
| 9449 | SHARES NOT PURCHASED |
| 9450 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 9451 | NO RECOGNIZED LOSSES |
| 9452 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 9453 | NO RECOGNIZED LOSSES |
| 9454 | NO RECOGNIZED LOSSES |
| 9455 | NO RECOGNIZED LOSSES |
| 9456 | 2019 ACTION SETTLEMENT CLASS CLAIM |

**INELIGIBLE CLAIMS**   **EXHIBIT E**

| Claim # | Rejection Reason |
| --- | --- |
| 9457 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 9458 | NO RECOGNIZED LOSSES |
| 9459 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 9460 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 9461 | NO RECOGNIZED LOSSES |
| 9462 | NO RECOGNIZED LOSSES |
| 9463 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 9464 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 9465 | PURCHASED OUTSIDE CLASS PERIOD |
| 9466 | NO RECOGNIZED LOSSES |
| 9467 | SHARES SOLD SHORT |
| 9468 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 9469 | PURCHASED OUTSIDE CLASS PERIOD |
| 9470 | SHARES NOT PURCHASED |
| 9471 | NO RECOGNIZED LOSSES |
| 9472 | NO RECOGNIZED LOSSES |
| 9473 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 9474 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 9475 | NO RECOGNIZED LOSSES |
| 9476 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 9477 | NO RECOGNIZED LOSSES |
| 9478 | NO RECOGNIZED LOSSES |
| 9479 | NO RECOGNIZED LOSSES |
| 9480 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 9481 | SHARES SOLD SHORT |
| 9482 | NO RECOGNIZED LOSSES |
| 9483 | NO RECOGNIZED LOSSES |
| 9484 | SHARES SOLD SHORT |
| 9485 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 9486 | NO RECOGNIZED LOSSES |
| 9487 | SHARES SOLD SHORT |
| 9488 | NO RECOGNIZED LOSSES |
| 9489 | NO RECOGNIZED LOSSES |
| 9490 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 9491 | NO RECOGNIZED LOSSES |
| 9492 | NO RECOGNIZED LOSSES |
| 9493 | NO RECOGNIZED LOSSES |
| 9494 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 9495 | NO RECOGNIZED LOSSES |
| 9496 | NO RECOGNIZED LOSSES |
| 9497 | SHARES SOLD SHORT |
| 9498 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 9499 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 9500 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 9501 | NO RECOGNIZED LOSSES |
| 9502 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 9503 | NO RECOGNIZED LOSSES |
| 9504 | 2019 ACTION SETTLEMENT CLASS CLAIM |

**INELIGIBLE CLAIMS**                                                          **EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 9505 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 9506 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 9507 | NO RECOGNIZED LOSSES |
| 9509 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 9510 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 9511 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 9512 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 9513 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 9514 | NO RECOGNIZED LOSSES |
| 9515 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 9516 | NO RECOGNIZED LOSSES |
| 9517 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 9518 | SHARES SOLD SHORT |
| 9519 | NO RECOGNIZED LOSSES |
| 9520 | NO RECOGNIZED LOSSES |
| 9521 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 9523 | NO RECOGNIZED LOSSES |
| 9524 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 9525 | NO RECOGNIZED LOSSES |
| 9527 | NO RECOGNIZED LOSSES |
| 9529 | PURCHASED OUTSIDE CLASS PERIOD |
| 9530 | NO RECOGNIZED LOSSES |
| 9531 | NO RECOGNIZED LOSSES |
| 9532 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 9533 | NO RECOGNIZED LOSSES |
| 9534 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 9536 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 9537 | NO RECOGNIZED LOSSES |
| 9538 | NO RECOGNIZED LOSSES |
| 9539 | NO RECOGNIZED LOSSES |
| 9540 | SHARES SOLD SHORT |
| 9541 | NO RECOGNIZED LOSSES |
| 9542 | NO RECOGNIZED LOSSES |
| 9543 | NO RECOGNIZED LOSSES |
| 9544 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 9545 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 9546 | NO RECOGNIZED LOSSES |
| 9547 | NO RECOGNIZED LOSSES |
| 9549 | PURCHASED OUTSIDE CLASS PERIOD |
| 9550 | NO RECOGNIZED LOSSES |
| 9552 | NO RECOGNIZED LOSSES |
| 9553 | NO RECOGNIZED LOSSES |
| 9554 | NO RECOGNIZED LOSSES |
| 9555 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 9556 | NO RECOGNIZED LOSSES |
| 9557 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 9558 | NO RECOGNIZED LOSSES |
| 9559 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**                                                                        **EXHIBIT E**

| Claim # | Rejection Reason |
|---------|------------------|
| 9560 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 9561 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 9562 | NO RECOGNIZED LOSSES |
| 9563 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 9564 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 9565 | NO RECOGNIZED LOSSES |
| 9566 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 9567 | NO RECOGNIZED LOSSES |
| 9568 | NO RECOGNIZED LOSSES |
| 9569 | NO RECOGNIZED LOSSES |
| 9570 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 9571 | NO RECOGNIZED LOSSES |
| 9572 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 9573 | SHARES SOLD SHORT |
| 9574 | NO RECOGNIZED LOSSES |
| 9575 | NO RECOGNIZED LOSSES |
| 9576 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 9577 | NO RECOGNIZED LOSSES |
| 9578 | NO RECOGNIZED LOSSES |
| 9579 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 9580 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 9581 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 9582 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 9583 | SHARES SOLD SHORT |
| 9584 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 9585 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 9587 | NO RECOGNIZED LOSSES |
| 9588 | NO RECOGNIZED LOSSES |
| 9589 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 9590 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 9592 | NO RECOGNIZED LOSSES |
| 9593 | SHARES SOLD SHORT |
| 9594 | NO RECOGNIZED LOSSES |
| 9595 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 9597 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 9598 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 9599 | SHARES SOLD SHORT |
| 9600 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 9601 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 9602 | NO RECOGNIZED LOSSES |
| 9603 | SHARES SOLD SHORT |
| 9604 | SHARES SOLD SHORT |
| 9605 | NO RECOGNIZED LOSSES |
| 9607 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 9608 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 9610 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 9611 | NO RECOGNIZED LOSSES |
| 9612 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**
ID #:6061

| Claim # | Rejection Reason |
|---------|------------------|
| 9614 | NO RECOGNIZED LOSSES |
| 9615 | NO RECOGNIZED LOSSES |
| 9616 | NO RECOGNIZED LOSSES |
| 9617 | NO RECOGNIZED LOSSES |
| 9618 | NO RECOGNIZED LOSSES |
| 9619 | NO RECOGNIZED LOSSES |
| 9620 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 9621 | NO RECOGNIZED LOSSES |
| 9622 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 9623 | NO RECOGNIZED LOSSES |
| 9624 | NO RECOGNIZED LOSSES |
| 9625 | NO RECOGNIZED LOSSES |
| 9626 | NO RECOGNIZED LOSSES |
| 9627 | NO RECOGNIZED LOSSES |
| 9628 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 9629 | NO RECOGNIZED LOSSES |
| 9630 | SHARES NOT PURCHASED |
| 9631 | SHARES NOT PURCHASED |
| 9632 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 9633 | NO RECOGNIZED LOSSES |
| 9634 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 9635 | SHARES SOLD SHORT |
| 9636 | SHARES NOT PURCHASED |
| 9637 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 9638 | NO RECOGNIZED LOSSES |
| 9639 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 9640 | SHARES SOLD SHORT |
| 9641 | NO RECOGNIZED LOSSES |
| 9642 | NO RECOGNIZED LOSSES |
| 9643 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 9645 | NO RECOGNIZED LOSSES |
| 9646 | NO RECOGNIZED LOSSES |
| 9648 | NO RECOGNIZED LOSSES |
| 9649 | NO RECOGNIZED LOSSES |
| 9650 | NO RECOGNIZED LOSSES |
| 9651 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 9652 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 9653 | NO RECOGNIZED LOSSES |
| 9654 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 9655 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 9656 | NO RECOGNIZED LOSSES |
| 9657 | NO RECOGNIZED LOSSES |
| 9658 | NO RECOGNIZED LOSSES |
| 9659 | SHARES NOT PURCHASED |
| 9660 | NO RECOGNIZED LOSSES |
| 9661 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 9662 | NO RECOGNIZED LOSSES |
| 9664 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---------|------------------|
| 9665 | NO RECOGNIZED LOSSES |
| 9666 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 9667 | NO RECOGNIZED LOSSES |
| 9668 | NO RECOGNIZED LOSSES |
| 9669 | NO RECOGNIZED LOSSES |
| 9670 | NO RECOGNIZED LOSSES |
| 9671 | NO RECOGNIZED LOSSES |
| 9672 | NO RECOGNIZED LOSSES |
| 9673 | NO RECOGNIZED LOSSES |
| 9674 | NO RECOGNIZED LOSSES |
| 9675 | SHARES SOLD SHORT |
| 9676 | NO RECOGNIZED LOSSES |
| 9677 | NO RECOGNIZED LOSSES |
| 9678 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 9679 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 9681 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 9682 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 9683 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 9684 | SHARES NOT PURCHASED |
| 9685 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 9686 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 9687 | NO RECOGNIZED LOSSES |
| 9688 | NO RECOGNIZED LOSSES |
| 9690 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 9691 | NO RECOGNIZED LOSSES |
| 9692 | SHARES NOT PURCHASED |
| 9694 | NO RECOGNIZED LOSSES |
| 9695 | NO RECOGNIZED LOSSES |
| 9696 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 9697 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 9698 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 9699 | SHARES SOLD SHORT |
| 9700 | NO RECOGNIZED LOSSES |
| 9702 | NO RECOGNIZED LOSSES |
| 9704 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 9705 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 9706 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 9707 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 9708 | NO RECOGNIZED LOSSES |
| 9709 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 9710 | NO RECOGNIZED LOSSES |
| 9711 | NO RECOGNIZED LOSSES |
| 9713 | NO RECOGNIZED LOSSES |
| 9714 | NO RECOGNIZED LOSSES |
| 9715 | NO RECOGNIZED LOSSES |
| 9716 | NO RECOGNIZED LOSSES |
| 9718 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 9719 | SHARES NOT PURCHASED |

**INELIGIBLE CLAIMS**                                                    **EXHIBIT E**

| Claim # | Rejection Reason |
|---------|------------------|
| 9720 | NO RECOGNIZED LOSSES |
| 9721 | NO RECOGNIZED LOSSES |
| 9722 | NO RECOGNIZED LOSSES |
| 9723 | SHARES SOLD SHORT |
| 9724 | NO RECOGNIZED LOSSES |
| 9725 | NO RECOGNIZED LOSSES |
| 9726 | NO RECOGNIZED LOSSES |
| 9727 | NO RECOGNIZED LOSSES |
| 9728 | NO RECOGNIZED LOSSES |
| 9729 | PURCHASED OUTSIDE CLASS PERIOD |
| 9730 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 9731 | NO RECOGNIZED LOSSES |
| 9732 | NO RECOGNIZED LOSSES |
| 9733 | NO RECOGNIZED LOSSES |
| 9734 | SHARES SOLD SHORT |
| 9735 | NO RECOGNIZED LOSSES |
| 9736 | PURCHASED OUTSIDE CLASS PERIOD |
| 9737 | PURCHASED OUTSIDE CLASS PERIOD |
| 9738 | SHARES SOLD SHORT |
| 9739 | NO RECOGNIZED LOSSES |
| 9740 | NO RECOGNIZED LOSSES |
| 9741 | NO RECOGNIZED LOSSES |
| 9742 | NO RECOGNIZED LOSSES |
| 9743 | NO RECOGNIZED LOSSES |
| 9744 | NO RECOGNIZED LOSSES |
| 9745 | NO RECOGNIZED LOSSES |
| 9746 | NO RECOGNIZED LOSSES |
| 9747 | NO RECOGNIZED LOSSES |
| 9748 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 9749 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 9750 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 9751 | NO RECOGNIZED LOSSES |
| 9752 | NO RECOGNIZED LOSSES |
| 9753 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 9754 | NO RECOGNIZED LOSSES |
| 9755 | SHARES NOT PURCHASED |
| 9756 | NO RECOGNIZED LOSSES |
| 9757 | NO RECOGNIZED LOSSES |
| 9758 | NO RECOGNIZED LOSSES |
| 9759 | NO RECOGNIZED LOSSES |
| 9760 | NO RECOGNIZED LOSSES |
| 9762 | NO RECOGNIZED LOSSES |
| 9763 | NO RECOGNIZED LOSSES |
| 9765 | NO RECOGNIZED LOSSES |
| 9766 | NO RECOGNIZED LOSSES |
| 9767 | NO RECOGNIZED LOSSES |
| 9768 | NO RECOGNIZED LOSSES |
| 9769 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 9770 | NO RECOGNIZED LOSSES |
| 9771 | NO RECOGNIZED LOSSES |
| 9773 | NO RECOGNIZED LOSSES |
| 9775 | NO RECOGNIZED LOSSES |
| 9776 | NO RECOGNIZED LOSSES |
| 9778 | SHARES SOLD SHORT |
| 9779 | NO RECOGNIZED LOSSES |
| 9780 | NO RECOGNIZED LOSSES |
| 9782 | NO RECOGNIZED LOSSES |
| 9784 | NO RECOGNIZED LOSSES |
| 9786 | PURCHASED OUTSIDE CLASS PERIOD |
| 9787 | NO RECOGNIZED LOSSES |
| 9790 | NO RECOGNIZED LOSSES |
| 9791 | NO RECOGNIZED LOSSES |
| 9792 | NO RECOGNIZED LOSSES |
| 9793 | NO RECOGNIZED LOSSES |
| 9794 | NO RECOGNIZED LOSSES |
| 9795 | NO RECOGNIZED LOSSES |
| 9796 | NO RECOGNIZED LOSSES |
| 9797 | NO RECOGNIZED LOSSES |
| 9798 | NO RECOGNIZED LOSSES |
| 9799 | NO RECOGNIZED LOSSES |
| 9800 | SHARES SOLD SHORT |
| 9801 | NO RECOGNIZED LOSSES |
| 9802 | NO RECOGNIZED LOSSES |
| 9803 | NO RECOGNIZED LOSSES |
| 9805 | NO RECOGNIZED LOSSES |
| 9806 | NO RECOGNIZED LOSSES |
| 9807 | NO RECOGNIZED LOSSES |
| 9809 | NO RECOGNIZED LOSSES |
| 9810 | NO RECOGNIZED LOSSES |
| 9811 | NO RECOGNIZED LOSSES |
| 9812 | NO RECOGNIZED LOSSES |
| 9813 | SHARES SOLD SHORT |
| 9815 | NO RECOGNIZED LOSSES |
| 9816 | NO RECOGNIZED LOSSES |
| 9817 | NO RECOGNIZED LOSSES |
| 9818 | NO RECOGNIZED LOSSES |
| 9819 | PURCHASED OUTSIDE CLASS PERIOD |
| 9822 | SHARES SOLD SHORT |
| 9823 | NO RECOGNIZED LOSSES |
| 9824 | NO RECOGNIZED LOSSES |
| 9825 | NO RECOGNIZED LOSSES |
| 9827 | NO RECOGNIZED LOSSES |
| 9828 | NO RECOGNIZED LOSSES |
| 9830 | NO RECOGNIZED LOSSES |
| 9831 | NO RECOGNIZED LOSSES |
| 9833 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---------|------------------|
| 9834 | PURCHASED OUTSIDE CLASS PERIOD |
| 9835 | NO RECOGNIZED LOSSES |
| 9836 | NO RECOGNIZED LOSSES |
| 9837 | NO RECOGNIZED LOSSES |
| 9838 | NO RECOGNIZED LOSSES |
| 9839 | NO RECOGNIZED LOSSES |
| 9840 | NO RECOGNIZED LOSSES |
| 9841 | NO RECOGNIZED LOSSES |
| 9842 | NO RECOGNIZED LOSSES |
| 9843 | NO RECOGNIZED LOSSES |
| 9844 | NO RECOGNIZED LOSSES |
| 9845 | NO RECOGNIZED LOSSES |
| 9846 | NO RECOGNIZED LOSSES |
| 9847 | NO RECOGNIZED LOSSES |
| 9848 | NO RECOGNIZED LOSSES |
| 9849 | PURCHASED OUTSIDE CLASS PERIOD |
| 9850 | NO RECOGNIZED LOSSES |
| 9852 | NO RECOGNIZED LOSSES |
| 9853 | NO RECOGNIZED LOSSES |
| 9854 | NO RECOGNIZED LOSSES |
| 9855 | NO RECOGNIZED LOSSES |
| 9856 | NO RECOGNIZED LOSSES |
| 9857 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 9859 | NO RECOGNIZED LOSSES |
| 9860 | NO RECOGNIZED LOSSES |
| 9862 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 9863 | NO RECOGNIZED LOSSES |
| 9865 | NO RECOGNIZED LOSSES |
| 9866 | NO RECOGNIZED LOSSES |
| 9871 | NO RECOGNIZED LOSSES |
| 9873 | NO RECOGNIZED LOSSES |
| 9875 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 9876 | NO RECOGNIZED LOSSES |
| 9877 | PURCHASED OUTSIDE CLASS PERIOD |
| 9878 | NO RECOGNIZED LOSSES |
| 9879 | NO RECOGNIZED LOSSES |
| 9880 | NO RECOGNIZED LOSSES |
| 9881 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 9884 | PURCHASED OUTSIDE CLASS PERIOD |
| 9886 | NO RECOGNIZED LOSSES |
| 9887 | PURCHASED OUTSIDE CLASS PERIOD |
| 9890 | NO RECOGNIZED LOSSES |
| 9891 | NO RECOGNIZED LOSSES |
| 9893 | NO RECOGNIZED LOSSES |
| 9895 | NO RECOGNIZED LOSSES |
| 9896 | NO RECOGNIZED LOSSES |
| 9897 | NO RECOGNIZED LOSSES |
| 9898 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**                                                    **EXHIBIT E**

| Claim # | Rejection Reason |
|---------|------------------|
| 9899 | NO RECOGNIZED LOSSES |
| 9900 | NO RECOGNIZED LOSSES |
| 9901 | NO RECOGNIZED LOSSES |
| 9902 | PURCHASED OUTSIDE CLASS PERIOD |
| 9903 | NO RECOGNIZED LOSSES |
| 9904 | NO RECOGNIZED LOSSES |
| 9905 | NO RECOGNIZED LOSSES |
| 9907 | NO RECOGNIZED LOSSES |
| 9910 | NO RECOGNIZED LOSSES |
| 9911 | NO RECOGNIZED LOSSES |
| 9912 | NO RECOGNIZED LOSSES |
| 9913 | NO RECOGNIZED LOSSES |
| 9914 | NO RECOGNIZED LOSSES |
| 9917 | NO RECOGNIZED LOSSES |
| 9918 | NO RECOGNIZED LOSSES |
| 9920 | NO RECOGNIZED LOSSES |
| 9921 | NO RECOGNIZED LOSSES |
| 9922 | NO RECOGNIZED LOSSES |
| 9924 | NO RECOGNIZED LOSSES |
| 9925 | NO RECOGNIZED LOSSES |
| 9926 | NO RECOGNIZED LOSSES |
| 9927 | NO RECOGNIZED LOSSES |
| 9930 | NO RECOGNIZED LOSSES |
| 9931 | NO RECOGNIZED LOSSES |
| 9933 | NO RECOGNIZED LOSSES |
| 9934 | NO RECOGNIZED LOSSES |
| 9935 | NO RECOGNIZED LOSSES |
| 9936 | NO RECOGNIZED LOSSES |
| 9939 | SHARES NOT PURCHASED |
| 9940 | NO RECOGNIZED LOSSES |
| 9941 | NO RECOGNIZED LOSSES |
| 9945 | NO RECOGNIZED LOSSES |
| 9946 | NO RECOGNIZED LOSSES |
| 9948 | NO RECOGNIZED LOSSES |
| 9949 | NO RECOGNIZED LOSSES |
| 9950 | NO RECOGNIZED LOSSES |
| 9951 | NO RECOGNIZED LOSSES |
| 9954 | NO RECOGNIZED LOSSES |
| 9955 | NO RECOGNIZED LOSSES |
| 9956 | NO RECOGNIZED LOSSES |
| 9958 | NO RECOGNIZED LOSSES |
| 9959 | NO RECOGNIZED LOSSES |
| 9961 | NO RECOGNIZED LOSSES |
| 9962 | NO RECOGNIZED LOSSES |
| 9963 | NO RECOGNIZED LOSSES |
| 9965 | NO RECOGNIZED LOSSES |
| 9966 | NO RECOGNIZED LOSSES |
| 9967 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
| --- | --- |
| 9969 | NO RECOGNIZED LOSSES |
| 9972 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 9973 | PURCHASED OUTSIDE CLASS PERIOD |
| 9974 | SHARES NOT PURCHASED |
| 9975 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 9976 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 9977 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 9978 | SHARES NOT PURCHASED |
| 9979 | NO RECOGNIZED LOSSES |
| 9980 | SHARES NOT PURCHASED |
| 9981 | SHARES SOLD SHORT |
| 9982 | PURCHASED OUTSIDE CLASS PERIOD |
| 9983 | SHARES NOT PURCHASED |
| 9984 | PURCHASED OUTSIDE CLASS PERIOD |
| 9985 | SHARES SOLD SHORT |
| 9986 | SHARES NOT PURCHASED |
| 9987 | NO RECOGNIZED LOSSES |
| 9988 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 9989 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 9990 | NO RECOGNIZED LOSSES |
| 9991 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 9992 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 9993 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 9994 | SHARES SOLD SHORT |
| 9995 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 9996 | SHARES SOLD SHORT |
| 9997 | SHARES SOLD SHORT |
| 9998 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 9999 | NO RECOGNIZED LOSSES |
| 10000 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 10001 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 10002 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 10003 | SHARES NOT PURCHASED |
| 10004 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 10005 | NO RECOGNIZED LOSSES |
| 10006 | SHARES SOLD SHORT |
| 10007 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 10008 | NO RECOGNIZED LOSSES |
| 10009 | NO RECOGNIZED LOSSES |
| 10010 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 10011 | NO RECOGNIZED LOSSES |
| 10012 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 10013 | SHARES SOLD SHORT |
| 10014 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 10015 | SHARES SOLD SHORT |
| 10016 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 10017 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 10018 | 2019 ACTION SETTLEMENT CLASS CLAIM |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 10019 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 10020 | NO RECOGNIZED LOSSES |
| 10021 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 10022 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 10023 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 10024 | NO RECOGNIZED LOSSES |
| 10025 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 10026 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 10027 | NO RECOGNIZED LOSSES |
| 10028 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 10029 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 10030 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 10031 | SHARES SOLD SHORT |
| 10032 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 10033 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 10034 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 10035 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 10036 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 10037 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 10038 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 10039 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 10040 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 10041 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 10042 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 10043 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 10044 | NO RECOGNIZED LOSSES |
| 10045 | NO RECOGNIZED LOSSES |
| 10046 | NO RECOGNIZED LOSSES |
| 10047 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 10048 | NO RECOGNIZED LOSSES |
| 10049 | NO RECOGNIZED LOSSES |
| 10050 | NO RECOGNIZED LOSSES |
| 10051 | NO RECOGNIZED LOSSES |
| 10052 | NO RECOGNIZED LOSSES |
| 10053 | NO RECOGNIZED LOSSES |
| 10054 | NO RECOGNIZED LOSSES |
| 10055 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 10057 | SHARES SOLD SHORT |
| 10074 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 10082 | SHARES SOLD SHORT |
| 10094 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 10101 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 10102 | SHARES SOLD SHORT |
| 10123 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 10132 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 10137 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 10147 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 10148 | 2019 ACTION SETTLEMENT CLASS CLAIM |

| Claim # | Rejection Reason |
|---|---|
| 10168 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 10186 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 10187 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 10198 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 10213 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 10217 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 10230 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 10237 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 10248 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 10253 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 10260 | SHARES SOLD SHORT |
| 10261 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 10262 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 10268 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 10278 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 10282 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 10283 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 10287 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 10288 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 10296 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 10297 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 10311 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 10314 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 10315 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 10316 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 10321 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 10324 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 10325 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 10332 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 10337 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 10346 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 10356 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 10362 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 10370 | SHARES SOLD SHORT |
| 10371 | SHARES SOLD SHORT |
| 10378 | SHARES SOLD SHORT |
| 10411 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 10413 | SHARES SOLD SHORT |
| 10417 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 10434 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 10453 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 10455 | SHARES SOLD SHORT |
| 10457 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 10459 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 10460 | SHARES SOLD SHORT |
| 10461 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 10466 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 10473 | 2019 ACTION SETTLEMENT CLASS CLAIM |

# INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 10495 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 10502 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 10507 | SHARES SOLD SHORT |
| 10508 | SHARES SOLD SHORT |
| 10521 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 10522 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 10526 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 10530 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 10542 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 10573 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 10574 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 10589 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 10613 | SHARES SOLD SHORT |
| 10614 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 10615 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 10616 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 10618 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 10624 | SHARES SOLD SHORT |
| 10626 | SHARES SOLD SHORT |
| 10627 | SHARES SOLD SHORT |
| 10628 | SHARES SOLD SHORT |
| 10629 | SHARES SOLD SHORT |
| 10644 | SHARES SOLD SHORT |
| 10645 | SHARES SOLD SHORT |
| 10646 | SHARES SOLD SHORT |
| 10647 | NO RECOGNIZED LOSSES |
| 10648 | NO RECOGNIZED LOSSES |
| 10650 | SHARES SOLD SHORT |
| 10651 | NO RECOGNIZED LOSSES |
| 10652 | NO RECOGNIZED LOSSES |
| 10653 | SHARES SOLD SHORT |
| 10655 | SHARES SOLD SHORT |
| 10656 | NO RECOGNIZED LOSSES |
| 10657 | SHARES SOLD SHORT |
| 10658 | SHARES SOLD SHORT |
| 10659 | SHARES SOLD SHORT |
| 10660 | SHARES SOLD SHORT |
| 10661 | NO RECOGNIZED LOSSES |
| 10663 | NO RECOGNIZED LOSSES |
| 10664 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 10666 | NO RECOGNIZED LOSSES |
| 10667 | NO RECOGNIZED LOSSES |
| 10668 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 10671 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 10672 | PURCHASED OUTSIDE CLASS PERIOD |
| 10673 | PURCHASED OUTSIDE CLASS PERIOD |
| 10675 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 10677 | SHARES SOLD SHORT |

**INELIGIBLE CLAIMS**                                                    **EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 10678 | SHARES SOLD SHORT |
| 10679 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 10680 | SHARES SOLD SHORT |
| 10681 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 10682 | SHARES SOLD SHORT |
| 10683 | NO RECOGNIZED LOSSES |
| 10685 | PURCHASED OUTSIDE CLASS PERIOD |
| 10686 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 10687 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 10688 | SHARES SOLD SHORT |
| 10689 | NO RECOGNIZED LOSSES |
| 10691 | SHARES SOLD SHORT |
| 10692 | PURCHASED OUTSIDE CLASS PERIOD |
| 10693 | PURCHASED OUTSIDE CLASS PERIOD |
| 10694 | PURCHASED OUTSIDE CLASS PERIOD |
| 10695 | PURCHASED OUTSIDE CLASS PERIOD |
| 10696 | NO RECOGNIZED LOSSES |
| 10697 | NO RECOGNIZED LOSSES |
| 10698 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 10699 | NO RECOGNIZED LOSSES |
| 10700 | NO RECOGNIZED LOSSES |
| 10701 | NO RECOGNIZED LOSSES |
| 10702 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 10703 | SHARES NOT PURCHASED |
| 10704 | PURCHASED OUTSIDE CLASS PERIOD |
| 10705 | NO RECOGNIZED LOSSES |
| 10706 | SHARES NOT PURCHASED |
| 10707 | SHARES SOLD SHORT |
| 10710 | SHARES SOLD SHORT |
| 10711 | SHARES SOLD SHORT |
| 10712 | PURCHASED OUTSIDE CLASS PERIOD |
| 10713 | SHARES NOT PURCHASED |
| 10716 | SHARES SOLD SHORT |
| 10717 | SHARES SOLD SHORT |
| 10718 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 10719 | PURCHASED OUTSIDE CLASS PERIOD |
| 10720 | SHARES SOLD SHORT |
| 10721 | PURCHASED OUTSIDE CLASS PERIOD |
| 10722 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 10723 | NO RECOGNIZED LOSSES |
| 10725 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 10726 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 10727 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 10728 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 10729 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 10730 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 10731 | SHARES SOLD SHORT |
| 10733 | SHARES SOLD SHORT |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 10734 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 10735 | SHARES SOLD SHORT |
| 10736 | SHARES SOLD SHORT |
| 10738 | SHARES SOLD SHORT |
| 10739 | NO RECOGNIZED LOSSES |
| 10740 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 10741 | NO RECOGNIZED LOSSES |
| 10742 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 10745 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 10746 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 10747 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 10748 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 10749 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 10750 | NO RECOGNIZED LOSSES |
| 10751 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 10752 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 10753 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 10754 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 10755 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 10756 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 10757 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 10758 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 10759 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 10760 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 10761 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 10762 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 10763 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 10764 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 10765 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 10766 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 10767 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 10768 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 10769 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 10770 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 10771 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 10772 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 10773 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 10774 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 10775 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 10776 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 10777 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 10778 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 10779 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 10780 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 10781 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 10782 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 10783 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 10784 | 2019 ACTION SETTLEMENT CLASS CLAIM |

INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
| --- | --- |
| 10785 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 10786 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 10787 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 10788 | SHARES SOLD SHORT |
| 10789 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 10790 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 10791 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 10792 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 10793 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 10795 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 10796 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 10797 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 10798 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 10799 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 10800 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 10801 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 10802 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 10803 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 10804 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 10805 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 10806 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 10807 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 10808 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 10809 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 10810 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 10811 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 10812 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 10813 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 10814 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 10815 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 10816 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 10817 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 10818 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 10819 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 10820 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 10821 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 10822 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 10823 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 10824 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 10825 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 10826 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 10827 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 10828 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 10829 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 10830 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 10831 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 10832 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 10833 | 2019 ACTION SETTLEMENT CLASS CLAIM |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---------|------------------|
| 10834 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 10835 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 10836 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 10837 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 10838 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 10839 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 10840 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 10841 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 10842 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 10843 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 10844 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 10845 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 10846 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 10847 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 10848 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 10849 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 10850 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 10851 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 10852 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 10853 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 10854 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 10855 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 10856 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 10857 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 10858 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 10859 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 10860 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 10861 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 10862 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 10863 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 10864 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 10865 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 10866 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 10867 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 10868 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 10869 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 10870 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 10871 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 10872 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 10873 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 10874 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 10875 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 10876 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 10877 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 10878 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 10879 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 10880 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 10881 | 2019 ACTION SETTLEMENT CLASS CLAIM |

| Claim # | Rejection Reason |
|---|---|
| 10882 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 10883 | SHARES SOLD SHORT |
| 10884 | SHARES SOLD SHORT |
| 10885 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 10886 | NO RECOGNIZED LOSSES |
| 10887 | SHARES SOLD SHORT |
| 10888 | NO RECOGNIZED LOSSES |
| 10889 | SHARES SOLD SHORT |
| 10890 | NO RECOGNIZED LOSSES |
| 10891 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 10892 | PURCHASED OUTSIDE CLASS PERIOD |
| 10893 | NO RECOGNIZED LOSSES |
| 10896 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 10899 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 10900 | NO RECOGNIZED LOSSES |
| 10901 | SHARES SOLD SHORT |
| 10907 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 10909 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 10910 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 10911 | PURCHASED OUTSIDE CLASS PERIOD |
| 10912 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 10913 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 10914 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 10916 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 10917 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 10918 | NO RECOGNIZED LOSSES |
| 10921 | PURCHASED OUTSIDE CLASS PERIOD |
| 10922 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 10923 | NO RECOGNIZED LOSSES |
| 10925 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 10926 | NO RECOGNIZED LOSSES |
| 10928 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 10929 | PURCHASED OUTSIDE CLASS PERIOD |
| 10930 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 10931 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 10932 | NO RECOGNIZED LOSSES |
| 10933 | NO RECOGNIZED LOSSES |
| 10934 | PURCHASED OUTSIDE CLASS PERIOD |
| 10935 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 10936 | NO RECOGNIZED LOSSES |
| 10937 | NO RECOGNIZED LOSSES |
| 10940 | PURCHASED OUTSIDE CLASS PERIOD |
| 10942 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 10943 | NO RECOGNIZED LOSSES |
| 10944 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 10945 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 10946 | NO RECOGNIZED LOSSES |
| 10947 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 10948 | PURCHASED OUTSIDE CLASS PERIOD |
| 10949 | NO RECOGNIZED LOSSES |
| 10953 | NO RECOGNIZED LOSSES |
| 10955 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 10956 | PURCHASED OUTSIDE CLASS PERIOD |
| 10957 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 10958 | PURCHASED OUTSIDE CLASS PERIOD |
| 10959 | PURCHASED OUTSIDE CLASS PERIOD |
| 10960 | SHARES SOLD SHORT |
| 10961 | PURCHASED OUTSIDE CLASS PERIOD |
| 10962 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 10963 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 10964 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 10965 | PURCHASED OUTSIDE CLASS PERIOD |
| 10966 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 10967 | PURCHASED OUTSIDE CLASS PERIOD |
| 10968 | PURCHASED OUTSIDE CLASS PERIOD |
| 10969 | SHARES NOT PURCHASED |
| 10970 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 10971 | PURCHASED OUTSIDE CLASS PERIOD |
| 10972 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 10976 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 10979 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 10980 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 10981 | NO RECOGNIZED LOSSES |
| 10984 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 10985 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 10988 | SHARES NOT PURCHASED |
| 10990 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 10991 | NO RECOGNIZED LOSSES |
| 10992 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 10994 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 10995 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 10996 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 10997 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 10998 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 10999 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 11000 | PURCHASED OUTSIDE CLASS PERIOD |
| 11003 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 11004 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 11005 | NO RECOGNIZED LOSSES |
| 11007 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 11008 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 11009 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 11010 | PURCHASED OUTSIDE CLASS PERIOD |
| 11011 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 11012 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 11013 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**                                                    **EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 11014 | PURCHASED OUTSIDE CLASS PERIOD |
| 11015 | PURCHASED OUTSIDE CLASS PERIOD |
| 11017 | PURCHASED OUTSIDE CLASS PERIOD |
| 11018 | SHARES SOLD SHORT |
| 11019 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 11020 | SHARES NOT PURCHASED |
| 11022 | PURCHASED OUTSIDE CLASS PERIOD |
| 11028 | PURCHASED OUTSIDE CLASS PERIOD |
| 11033 | PURCHASED OUTSIDE CLASS PERIOD |
| 11040 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 11043 | PURCHASED OUTSIDE CLASS PERIOD |
| 11044 | PURCHASED OUTSIDE CLASS PERIOD |
| 11045 | PURCHASED OUTSIDE CLASS PERIOD |
| 11048 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 11052 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 11055 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 11056 | NO RECOGNIZED LOSSES |
| 11057 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 11058 | NO RECOGNIZED LOSSES |
| 11059 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 11060 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 11061 | SHARES SOLD SHORT |
| 11062 | SHARES SOLD SHORT |
| 11063 | SHARES SOLD SHORT |
| 11064 | SHARES SOLD SHORT |
| 11065 | NO RECOGNIZED LOSSES |
| 11066 | SHARES SOLD SHORT |
| 11067 | SHARES SOLD SHORT |
| 11068 | SHARES SOLD SHORT |
| 11069 | NO RECOGNIZED LOSSES |
| 11070 | NO RECOGNIZED LOSSES |
| 11071 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 11072 | NO RECOGNIZED LOSSES |
| 11073 | SHARES SOLD SHORT |
| 11074 | NO RECOGNIZED LOSSES |
| 11075 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 11076 | SHARES SOLD SHORT |
| 11077 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 11079 | SHARES SOLD SHORT |
| 11080 | SHARES SOLD SHORT |
| 11081 | SHARES SOLD SHORT |
| 11082 | SHARES SOLD SHORT |
| 11083 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 11084 | SHARES SOLD SHORT |
| 11085 | SHARES SOLD SHORT |
| 11086 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 11087 | NO RECOGNIZED LOSSES |
| 11088 | SHARES SOLD SHORT |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---------|------------------|
| 11089 | NO RECOGNIZED LOSSES |
| 11090 | NO RECOGNIZED LOSSES |
| 11091 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 11092 | NO RECOGNIZED LOSSES |
| 11093 | NO RECOGNIZED LOSSES |
| 11094 | NO RECOGNIZED LOSSES |
| 11095 | NO RECOGNIZED LOSSES |
| 11096 | NO RECOGNIZED LOSSES |
| 11097 | NO RECOGNIZED LOSSES |
| 11098 | NO RECOGNIZED LOSSES |
| 11099 | NO RECOGNIZED LOSSES |
| 11100 | NO RECOGNIZED LOSSES |
| 11101 | NO RECOGNIZED LOSSES |
| 11102 | NO RECOGNIZED LOSSES |
| 11103 | NO RECOGNIZED LOSSES |
| 11104 | NO RECOGNIZED LOSSES |
| 11105 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 11106 | NO RECOGNIZED LOSSES |
| 11107 | NO RECOGNIZED LOSSES |
| 11108 | NO RECOGNIZED LOSSES |
| 11109 | NO RECOGNIZED LOSSES |
| 11110 | NO RECOGNIZED LOSSES |
| 11111 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 11112 | PURCHASED OUTSIDE CLASS PERIOD |
| 11113 | NO RECOGNIZED LOSSES |
| 11114 | NO RECOGNIZED LOSSES |
| 11115 | NO RECOGNIZED LOSSES |
| 11117 | NO RECOGNIZED LOSSES |
| 11118 | NO RECOGNIZED LOSSES |
| 11119 | NO RECOGNIZED LOSSES |
| 11120 | NO RECOGNIZED LOSSES |
| 11121 | NO RECOGNIZED LOSSES |
| 11122 | PURCHASED OUTSIDE CLASS PERIOD |
| 11123 | PURCHASED OUTSIDE CLASS PERIOD |
| 11124 | PURCHASED OUTSIDE CLASS PERIOD |
| 11125 | PURCHASED OUTSIDE CLASS PERIOD |
| 11126 | PURCHASED OUTSIDE CLASS PERIOD |
| 11127 | PURCHASED OUTSIDE CLASS PERIOD |
| 11128 | PURCHASED OUTSIDE CLASS PERIOD |
| 11129 | PURCHASED OUTSIDE CLASS PERIOD |
| 11130 | PURCHASED OUTSIDE CLASS PERIOD |
| 11131 | PURCHASED OUTSIDE CLASS PERIOD |
| 11132 | PURCHASED OUTSIDE CLASS PERIOD |
| 11133 | PURCHASED OUTSIDE CLASS PERIOD |
| 11134 | PURCHASED OUTSIDE CLASS PERIOD |
| 11135 | PURCHASED OUTSIDE CLASS PERIOD |
| 11136 | PURCHASED OUTSIDE CLASS PERIOD |
| 11137 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 11138 | PURCHASED OUTSIDE CLASS PERIOD |
| 11139 | PURCHASED OUTSIDE CLASS PERIOD |
| 11140 | PURCHASED OUTSIDE CLASS PERIOD |
| 11141 | PURCHASED OUTSIDE CLASS PERIOD |
| 11142 | NO RECOGNIZED LOSSES |
| 11143 | NO RECOGNIZED LOSSES |
| 11144 | NO RECOGNIZED LOSSES |
| 11145 | NO RECOGNIZED LOSSES |
| 11146 | NO RECOGNIZED LOSSES |
| 11147 | NO RECOGNIZED LOSSES |
| 11149 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 11150 | PURCHASED OUTSIDE CLASS PERIOD |
| 11151 | NO RECOGNIZED LOSSES |
| 11152 | SHARES NOT PURCHASED |
| 11153 | NO RECOGNIZED LOSSES |
| 11154 | NO RECOGNIZED LOSSES |
| 11155 | NO RECOGNIZED LOSSES |
| 11156 | NO RECOGNIZED LOSSES |
| 11157 | NO RECOGNIZED LOSSES |
| 11158 | NO RECOGNIZED LOSSES |
| 11159 | SHARES NOT PURCHASED |
| 11160 | NO RECOGNIZED LOSSES |
| 11161 | NO RECOGNIZED LOSSES |
| 11162 | PURCHASED OUTSIDE CLASS PERIOD |
| 11164 | PURCHASED OUTSIDE CLASS PERIOD |
| 11165 | PURCHASED OUTSIDE CLASS PERIOD |
| 11166 | NO RECOGNIZED LOSSES |
| 11167 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 11168 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 11169 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 11170 | SHARES SOLD SHORT |
| 11171 | SHARES SOLD SHORT |
| 11172 | NO RECOGNIZED LOSSES |
| 11173 | NO RECOGNIZED LOSSES |
| 11174 | SHARES SOLD SHORT |
| 11175 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 11176 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 11177 | NO RECOGNIZED LOSSES |
| 11179 | NO RECOGNIZED LOSSES |
| 11180 | NO RECOGNIZED LOSSES |
| 11181 | NO RECOGNIZED LOSSES |
| 11182 | SHARES NOT PURCHASED |
| 11183 | SHARES NOT PURCHASED |
| 11186 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 11188 | SHARES SOLD SHORT |
| 11189 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 11190 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 11191 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 11194 | SHARES SOLD SHORT |
| 11195 | PURCHASED OUTSIDE CLASS PERIOD |
| 11197 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 11198 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 11199 | SHARES SOLD SHORT |
| 11200 | NO RECOGNIZED LOSSES |
| 11201 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 11202 | NO RECOGNIZED LOSSES |
| 11203 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 11204 | NO RECOGNIZED LOSSES |
| 11205 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 11206 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 11207 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 11208 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 11209 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 11210 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 11211 | NO RECOGNIZED LOSSES |
| 11212 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 11213 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 11214 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 11215 | SHARES SOLD SHORT |
| 11216 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 11217 | SHARES SOLD SHORT |
| 11218 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 11219 | SHARES SOLD SHORT |
| 11220 | NO RECOGNIZED LOSSES |
| 11221 | NO RECOGNIZED LOSSES |
| 11222 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 11223 | NO RECOGNIZED LOSSES |
| 11226 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 11227 | NO RECOGNIZED LOSSES |
| 11229 | SHARES SOLD SHORT |
| 11230 | SHARES SOLD SHORT |
| 11231 | SHARES SOLD SHORT |
| 11233 | PURCHASED OUTSIDE CLASS PERIOD |
| 11235 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 11236 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 11237 | SHARES SOLD SHORT |
| 11238 | SHARES SOLD SHORT |
| 11240 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 11241 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 11242 | NO RECOGNIZED LOSSES |
| 11244 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 11245 | PURCHASED OUTSIDE CLASS PERIOD |
| 11246 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 11247 | SHARES NOT PURCHASED |
| 11248 | SHARES NOT PURCHASED |
| 11249 | SHARES NOT PURCHASED |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 11250 | SHARES SOLD SHORT |
| 11251 | SHARES SOLD SHORT |
| 11252 | SHARES SOLD SHORT |
| 11253 | SHARES SOLD SHORT |
| 11254 | SHARES SOLD SHORT |
| 11255 | SHARES SOLD SHORT |
| 11256 | PURCHASED OUTSIDE CLASS PERIOD |
| 11257 | PURCHASED OUTSIDE CLASS PERIOD |
| 11258 | PURCHASED OUTSIDE CLASS PERIOD |
| 11259 | SHARES SOLD SHORT |
| 11260 | SHARES SOLD SHORT |
| 11261 | NO RECOGNIZED LOSSES |
| 11262 | NO RECOGNIZED LOSSES |
| 11263 | NO RECOGNIZED LOSSES |
| 11264 | PURCHASED OUTSIDE CLASS PERIOD |
| 11269 | NO RECOGNIZED LOSSES |
| 11270 | SHARES NOT PURCHASED |
| 11275 | PURCHASED OUTSIDE CLASS PERIOD |
| 11277 | SHARES SOLD SHORT |
| 11278 | NO RECOGNIZED LOSSES |
| 11280 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 11282 | NO RECOGNIZED LOSSES |
| 11283 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 11284 | NO RECOGNIZED LOSSES |
| 11286 | PURCHASED OUTSIDE CLASS PERIOD |
| 11287 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 11288 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 11289 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 11291 | NO RECOGNIZED LOSSES |
| 11295 | SHARES SOLD SHORT |
| 11296 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 11297 | NO RECOGNIZED LOSSES |
| 11298 | PURCHASED OUTSIDE CLASS PERIOD |
| 11299 | PURCHASED OUTSIDE CLASS PERIOD |
| 11301 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 11302 | SHARES SOLD SHORT |
| 11303 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 11304 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 11305 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 11306 | PURCHASED OUTSIDE CLASS PERIOD |
| 11307 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 11308 | PURCHASED OUTSIDE CLASS PERIOD |
| 11311 | DUPLICATE CLAIM FILED |
| 11312 | PURCHASED OUTSIDE CLASS PERIOD |
| 11313 | PURCHASED OUTSIDE CLASS PERIOD |
| 11314 | PURCHASED OUTSIDE CLASS PERIOD |
| 11315 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 11316 | 2019 ACTION SETTLEMENT CLASS CLAIM |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
| --- | --- |
| 11317 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 11323 | NO RECOGNIZED LOSSES |
| 11324 | NO RECOGNIZED LOSSES |
| 11325 | NO RECOGNIZED LOSSES |
| 11326 | PURCHASED OUTSIDE CLASS PERIOD |
| 11327 | NO RECOGNIZED LOSSES |
| 11332 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 11333 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 11334 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 11335 | SHARES SOLD SHORT |
| 11336 | SHARES SOLD SHORT |
| 11337 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 11338 | WRONG STOCK |
| 11339 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 11340 | NO RECOGNIZED LOSSES |
| 11344 | NO RECOGNIZED LOSSES |
| 11345 | NO RECOGNIZED LOSSES |
| 11350 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 11354 | SHARES SOLD SHORT |
| 11355 | PURCHASED OUTSIDE CLASS PERIOD |
| 11357 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 11358 | NO RECOGNIZED LOSSES |
| 11359 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 11360 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 11361 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 11362 | NO RECOGNIZED LOSSES |
| 11363 | NO RECOGNIZED LOSSES |
| 11364 | PURCHASED OUTSIDE CLASS PERIOD |
| 11365 | PURCHASED OUTSIDE CLASS PERIOD |
| 11366 | NO RECOGNIZED LOSSES |
| 11367 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 11368 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 11369 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 11370 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 11371 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 11372 | SHARES NOT PURCHASED |
| 11373 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 11374 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 11375 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 11376 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 11377 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 11378 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 11379 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 11380 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 11381 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 11382 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 11383 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 11384 | 2019 ACTION SETTLEMENT CLASS CLAIM |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
| --- | --- |
| 11385 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 11386 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 11387 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 11388 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 11389 | PURCHASED OUTSIDE CLASS PERIOD |
| 11390 | PURCHASED OUTSIDE CLASS PERIOD |
| 11391 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 11392 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 11393 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 11394 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 11395 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 11396 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 11400 | NO RECOGNIZED LOSSES |
| 11403 | NO RECOGNIZED LOSSES |
| 11404 | NO RECOGNIZED LOSSES |
| 11405 | NO RECOGNIZED LOSSES |
| 11406 | NO RECOGNIZED LOSSES |
| 11407 | PURCHASED OUTSIDE CLASS PERIOD |
| 11408 | PURCHASED OUTSIDE CLASS PERIOD |
| 11409 | PURCHASED OUTSIDE CLASS PERIOD |
| 11411 | SHARES NOT PURCHASED |
| 11412 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 11413 | PURCHASED OUTSIDE CLASS PERIOD |
| 11414 | NO RECOGNIZED LOSSES |
| 11415 | PURCHASED OUTSIDE CLASS PERIOD |
| 11416 | NO RECOGNIZED LOSSES |
| 11417 | NO RECOGNIZED LOSSES |
| 11418 | NO RECOGNIZED LOSSES |
| 11419 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 11420 | NO RECOGNIZED LOSSES |
| 11421 | NO RECOGNIZED LOSSES |
| 11422 | NO RECOGNIZED LOSSES |
| 11423 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 11424 | NO RECOGNIZED LOSSES |
| 11425 | NO RECOGNIZED LOSSES |
| 11426 | NO RECOGNIZED LOSSES |
| 11428 | NO RECOGNIZED LOSSES |
| 11430 | SHARES NOT PURCHASED |
| 11431 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 11432 | PURCHASED OUTSIDE CLASS PERIOD |
| 11434 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 11435 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 11436 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 11437 | SHARES NOT PURCHASED |
| 11438 | PURCHASED OUTSIDE CLASS PERIOD |
| 11439 | NO RECOGNIZED LOSSES |
| 11440 | PURCHASED OUTSIDE CLASS PERIOD |
| 11441 | SHARES NOT PURCHASED |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
| --- | --- |
| 11442 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 11443 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 11444 | SHARES NOT PURCHASED |
| 11445 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 11446 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 11447 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 11448 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 11449 | NO RECOGNIZED LOSSES |
| 11450 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 11452 | NO RECOGNIZED LOSSES |
| 11453 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 11454 | NO RECOGNIZED LOSSES |
| 11456 | NO RECOGNIZED LOSSES |
| 11457 | SHARES NOT PURCHASED |
| 11458 | SHARES NOT PURCHASED |
| 11459 | SHARES NOT PURCHASED |
| 11460 | SHARES NOT PURCHASED |
| 11462 | NO RECOGNIZED LOSSES |
| 11463 | NO RECOGNIZED LOSSES |
| 11464 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 11465 | NO RECOGNIZED LOSSES |
| 11476 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 11477 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 11478 | PURCHASED OUTSIDE CLASS PERIOD |
| 11481 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 11482 | NO RECOGNIZED LOSSES |
| 11483 | PURCHASED OUTSIDE CLASS PERIOD |
| 11484 | NO RECOGNIZED LOSSES |
| 11485 | NO RECOGNIZED LOSSES |
| 11486 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 11487 | PURCHASED OUTSIDE CLASS PERIOD |
| 11488 | NO RECOGNIZED LOSSES |
| 11489 | NO RECOGNIZED LOSSES |
| 11490 | NO RECOGNIZED LOSSES |
| 11491 | PURCHASED OUTSIDE CLASS PERIOD |
| 11492 | NO RECOGNIZED LOSSES |
| 11493 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 11495 | NO RECOGNIZED LOSSES |
| 11496 | NO RECOGNIZED LOSSES |
| 11497 | NO RECOGNIZED LOSSES |
| 11498 | NO RECOGNIZED LOSSES |
| 11499 | NO RECOGNIZED LOSSES |
| 11500 | NO RECOGNIZED LOSSES |
| 11501 | NO RECOGNIZED LOSSES |
| 11502 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 11503 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 11504 | NO RECOGNIZED LOSSES |
| 11505 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 11506 | PURCHASED OUTSIDE CLASS PERIOD |
| 11508 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 11509 | NO RECOGNIZED LOSSES |
| 11510 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 11511 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 11512 | PURCHASED OUTSIDE CLASS PERIOD |
| 11513 | NO RECOGNIZED LOSSES |
| 11514 | PURCHASED OUTSIDE CLASS PERIOD |
| 11516 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 11517 | NO RECOGNIZED LOSSES |
| 11518 | NO RECOGNIZED LOSSES |
| 11519 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 11520 | PURCHASED OUTSIDE CLASS PERIOD |
| 11521 | NO RECOGNIZED LOSSES |
| 11522 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 11523 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 11524 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 11525 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 11526 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 11527 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 11528 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 11529 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 11530 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 11531 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 11532 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 11533 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 11534 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 11535 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 11536 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 11537 | NO RECOGNIZED LOSSES |
| 11538 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 11539 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 11540 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 11541 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 11542 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 11543 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 11544 | PURCHASED OUTSIDE CLASS PERIOD |
| 11545 | PURCHASED OUTSIDE CLASS PERIOD |
| 11546 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 11547 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 11548 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 11549 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 11550 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 11551 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 11552 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 11553 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 11554 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 11555 | 2019 ACTION SETTLEMENT CLASS CLAIM |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---------|------------------|
| 11556 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 11557 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 11558 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 11559 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 11560 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 11561 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 11562 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 11563 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 11564 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 11565 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 11566 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 11567 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 11568 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 11569 | PURCHASED OUTSIDE CLASS PERIOD |
| 11570 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 11571 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 11572 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 11573 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 11574 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 11575 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 11576 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 11577 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 11578 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 11579 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 11580 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 11581 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 11582 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 11583 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 11584 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 11585 | NO RECOGNIZED LOSSES |
| 11586 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 11587 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 11588 | NO RECOGNIZED LOSSES |
| 11589 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 11590 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 11591 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 11592 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 11593 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 11594 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 11596 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 11597 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 11598 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 11599 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 11600 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 11601 | PURCHASED OUTSIDE CLASS PERIOD |
| 11602 | PURCHASED OUTSIDE CLASS PERIOD |
| 11603 | PURCHASED OUTSIDE CLASS PERIOD |
| 11604 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---------|------------------|
| 11605 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 11606 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 11607 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 11608 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 11609 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 11610 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 11611 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 11612 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 11613 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 11614 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 11615 | NO RECOGNIZED LOSSES |
| 11616 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 11617 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 11619 | NO RECOGNIZED LOSSES |
| 11620 | PURCHASED OUTSIDE CLASS PERIOD |
| 11621 | NO RECOGNIZED LOSSES |
| 11622 | PURCHASED OUTSIDE CLASS PERIOD |
| 11623 | PURCHASED OUTSIDE CLASS PERIOD |
| 11624 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 11625 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 11626 | NO RECOGNIZED LOSSES |
| 11627 | PURCHASED OUTSIDE CLASS PERIOD |
| 11628 | NO RECOGNIZED LOSSES |
| 11629 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 11630 | PURCHASED OUTSIDE CLASS PERIOD |
| 11631 | PURCHASED OUTSIDE CLASS PERIOD |
| 11632 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 11633 | PURCHASED OUTSIDE CLASS PERIOD |
| 11634 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 11635 | NO RECOGNIZED LOSSES |
| 11637 | NO RECOGNIZED LOSSES |
| 11638 | NO RECOGNIZED LOSSES |
| 11640 | PURCHASED OUTSIDE CLASS PERIOD |
| 11641 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 11642 | PURCHASED OUTSIDE CLASS PERIOD |
| 11644 | NO RECOGNIZED LOSSES |
| 11645 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 11646 | PURCHASED OUTSIDE CLASS PERIOD |
| 11647 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 11648 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 11649 | NO RECOGNIZED LOSSES |
| 11650 | PURCHASED OUTSIDE CLASS PERIOD |
| 11652 | PURCHASED OUTSIDE CLASS PERIOD |
| 11653 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 11658 | PURCHASED OUTSIDE CLASS PERIOD |
| 11659 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 11660 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 11661 | 2019 ACTION SETTLEMENT CLASS CLAIM |

**INELIGIBLE CLAIMS**                                    **EXHIBIT E**

| Claim # | Rejection Reason |
| --- | --- |
| 11662 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 11663 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 11664 | NO RECOGNIZED LOSSES |
| 11665 | PURCHASED OUTSIDE CLASS PERIOD |
| 11666 | NO RECOGNIZED LOSSES |
| 11667 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 11669 | NO RECOGNIZED LOSSES |
| 11670 | NO RECOGNIZED LOSSES |
| 11671 | NO RECOGNIZED LOSSES |
| 11672 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 11673 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 11675 | PURCHASED OUTSIDE CLASS PERIOD |
| 11676 | NO RECOGNIZED LOSSES |
| 11677 | PURCHASED OUTSIDE CLASS PERIOD |
| 11678 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 11679 | NO RECOGNIZED LOSSES |
| 11680 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 11681 | PURCHASED OUTSIDE CLASS PERIOD |
| 11682 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 11683 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 11684 | NO RECOGNIZED LOSSES |
| 11685 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 11686 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 11687 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 11688 | NO RECOGNIZED LOSSES |
| 11689 | PURCHASED OUTSIDE CLASS PERIOD |
| 11690 | NO RECOGNIZED LOSSES |
| 11691 | PURCHASED OUTSIDE CLASS PERIOD |
| 11692 | PURCHASED OUTSIDE CLASS PERIOD |
| 11693 | PURCHASED OUTSIDE CLASS PERIOD |
| 11694 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 11695 | PURCHASED OUTSIDE CLASS PERIOD |
| 11696 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 11697 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 11698 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 11701 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 11702 | PURCHASED OUTSIDE CLASS PERIOD |
| 11703 | PURCHASED OUTSIDE CLASS PERIOD |
| 11704 | NO RECOGNIZED LOSSES |
| 11705 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 11706 | NO RECOGNIZED LOSSES |
| 11707 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 11708 | NO RECOGNIZED LOSSES |
| 11709 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 11710 | PURCHASED OUTSIDE CLASS PERIOD |
| 11712 | NO RECOGNIZED LOSSES |
| 11713 | PURCHASED OUTSIDE CLASS PERIOD |
| 11714 | 2019 ACTION SETTLEMENT CLASS CLAIM |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 11715 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 11716 | NO RECOGNIZED LOSSES |
| 11717 | NO RECOGNIZED LOSSES |
| 11720 | PURCHASED OUTSIDE CLASS PERIOD |
| 11721 | NO RECOGNIZED LOSSES |
| 11722 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 11723 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 11724 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 11725 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 11726 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 11727 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 11728 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 11729 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 11730 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 11731 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 11732 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 11733 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 11734 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 11735 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 11737 | PURCHASED OUTSIDE CLASS PERIOD |
| 11738 | PURCHASED OUTSIDE CLASS PERIOD |
| 11739 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 11740 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 11741 | NO RECOGNIZED LOSSES |
| 11742 | NO RECOGNIZED LOSSES |
| 11743 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 11744 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 11745 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 11746 | SHARES NOT PURCHASED |
| 11747 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 11748 | SHARES NOT PURCHASED |
| 11750 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 11751 | SHARES NOT PURCHASED |
| 11752 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 11753 | SHARES NOT PURCHASED |
| 11754 | NO RECOGNIZED LOSSES |
| 11755 | NO RECOGNIZED LOSSES |
| 11756 | NO RECOGNIZED LOSSES |
| 11757 | NO RECOGNIZED LOSSES |
| 11758 | NO RECOGNIZED LOSSES |
| 11759 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 11760 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 11761 | NO RECOGNIZED LOSSES |
| 11762 | NO RECOGNIZED LOSSES |
| 11763 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 11764 | PURCHASED OUTSIDE CLASS PERIOD |
| 11765 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 11768 | 2019 ACTION SETTLEMENT CLASS CLAIM |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 11769 | NO RECOGNIZED LOSSES |
| 11770 | NO RECOGNIZED LOSSES |
| 11771 | NO RECOGNIZED LOSSES |
| 11772 | SHARES NOT PURCHASED |
| 11773 | NO RECOGNIZED LOSSES |
| 11774 | NO RECOGNIZED LOSSES |
| 11775 | NO RECOGNIZED LOSSES |
| 11776 | NO RECOGNIZED LOSSES |
| 11777 | PURCHASED OUTSIDE CLASS PERIOD |
| 11778 | PURCHASED OUTSIDE CLASS PERIOD |
| 11779 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 11780 | NO RECOGNIZED LOSSES |
| 11781 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 11784 | PURCHASED OUTSIDE CLASS PERIOD |
| 11786 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 11787 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 11788 | NO RECOGNIZED LOSSES |
| 11789 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 11791 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 11792 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 11793 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 11794 | NO RECOGNIZED LOSSES |
| 11795 | NO RECOGNIZED LOSSES |
| 11796 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 11797 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 11798 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 11799 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 11800 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 11801 | NO RECOGNIZED LOSSES |
| 11802 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 11803 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 11804 | NO RECOGNIZED LOSSES |
| 11805 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 11806 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 11807 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 11808 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 11810 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 11813 | PURCHASED OUTSIDE CLASS PERIOD |
| 11814 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 11817 | PURCHASED OUTSIDE CLASS PERIOD |
| 11818 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 11819 | SHARES NOT PURCHASED |
| 11820 | NO RECOGNIZED LOSSES |
| 11821 | NO RECOGNIZED LOSSES |
| 11822 | PURCHASED OUTSIDE CLASS PERIOD |
| 11823 | PURCHASED OUTSIDE CLASS PERIOD |
| 11824 | NO RECOGNIZED LOSSES |
| 11825 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**                                                    **EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 11826 | PURCHASED OUTSIDE CLASS PERIOD |
| 11827 | PURCHASED OUTSIDE CLASS PERIOD |
| 11828 | NO RECOGNIZED LOSSES |
| 11830 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 11831 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 11832 | NO RECOGNIZED LOSSES |
| 11833 | NO RECOGNIZED LOSSES |
| 11834 | NO RECOGNIZED LOSSES |
| 11835 | PURCHASED OUTSIDE CLASS PERIOD |
| 11836 | PURCHASED OUTSIDE CLASS PERIOD |
| 11839 | PURCHASED OUTSIDE CLASS PERIOD |
| 11840 | PURCHASED OUTSIDE CLASS PERIOD |
| 11841 | NO RECOGNIZED LOSSES |
| 11842 | NO RECOGNIZED LOSSES |
| 11843 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 11844 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 11845 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 11846 | SHARES NOT PURCHASED |
| 11848 | SHARES NOT PURCHASED |
| 11850 | SHARES NOT PURCHASED |
| 11854 | NO RECOGNIZED LOSSES |
| 11869 | PURCHASED OUTSIDE CLASS PERIOD |
| 11873 | SHARES NOT PURCHASED |
| 11877 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 11879 | PURCHASED OUTSIDE CLASS PERIOD |
| 11881 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 11883 | SHARES NOT PURCHASED |
| 11884 | PURCHASED OUTSIDE CLASS PERIOD |
| 11887 | PURCHASED OUTSIDE CLASS PERIOD |
| 11888 | SHARES NOT PURCHASED |
| 11890 | SHARES NOT PURCHASED |
| 11893 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 11894 | SHARES NOT PURCHASED |
| 11895 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 11896 | NO RECOGNIZED LOSSES |
| 11897 | NO RECOGNIZED LOSSES |
| 11905 | SHARES NOT PURCHASED |
| 11908 | PURCHASED OUTSIDE CLASS PERIOD |
| 11910 | NO RECOGNIZED LOSSES |
| 11911 | NO RECOGNIZED LOSSES |
| 11912 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 11914 | PURCHASED OUTSIDE CLASS PERIOD |
| 11915 | PURCHASED OUTSIDE CLASS PERIOD |
| 11916 | PURCHASED OUTSIDE CLASS PERIOD |
| 11917 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 11918 | PURCHASED OUTSIDE CLASS PERIOD |
| 11919 | PURCHASED OUTSIDE CLASS PERIOD |
| 11920 | PURCHASED OUTSIDE CLASS PERIOD |

| Claim # | Rejection Reason |
|---|---|
| 11921 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 11922 | PURCHASED OUTSIDE CLASS PERIOD |
| 11923 | PURCHASED OUTSIDE CLASS PERIOD |
| 11924 | PURCHASED OUTSIDE CLASS PERIOD |
| 11925 | PURCHASED OUTSIDE CLASS PERIOD |
| 11926 | PURCHASED OUTSIDE CLASS PERIOD |
| 11927 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 11928 | PURCHASED OUTSIDE CLASS PERIOD |
| 11929 | NO RECOGNIZED LOSSES |
| 11930 | PURCHASED OUTSIDE CLASS PERIOD |
| 11931 | PURCHASED OUTSIDE CLASS PERIOD |
| 11932 | PURCHASED OUTSIDE CLASS PERIOD |
| 11933 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 11934 | NO RECOGNIZED LOSSES |
| 11935 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 11936 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 11937 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 11938 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 11939 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 11940 | NO RECOGNIZED LOSSES |
| 11941 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 11942 | NO RECOGNIZED LOSSES |
| 11943 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 11944 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 11945 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 11946 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 11947 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 11948 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 11950 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 11951 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 11952 | PURCHASED OUTSIDE CLASS PERIOD |
| 11953 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 11954 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 11955 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 11956 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 11957 | NO RECOGNIZED LOSSES |
| 11958 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 11960 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 11961 | NO RECOGNIZED LOSSES |
| 11962 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 11963 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 11964 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 11965 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 11966 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 11967 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 11968 | PURCHASED OUTSIDE CLASS PERIOD |
| 11969 | NO RECOGNIZED LOSSES |
| 11970 | 2019 ACTION SETTLEMENT CLASS CLAIM |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---------|------------------|
| 11971 | SHARES NOT PURCHASED |
| 11972 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 11973 | SHARES NOT PURCHASED |
| 11974 | PURCHASED OUTSIDE CLASS PERIOD |
| 11975 | PURCHASED OUTSIDE CLASS PERIOD |
| 11976 | PURCHASED OUTSIDE CLASS PERIOD |
| 11977 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 11978 | SHARES NOT PURCHASED |
| 11979 | NO RECOGNIZED LOSSES |
| 11980 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 11981 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 11982 | NO RECOGNIZED LOSSES |
| 11983 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 11984 | SHARES SOLD SHORT |
| 11986 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 11987 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 11988 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 11989 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 11990 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 11991 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 11992 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 11993 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 11994 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 11995 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 11996 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 11997 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 11998 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 11999 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 12000 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 12001 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 12002 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 12003 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 12004 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 12005 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 12008 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 12010 | PURCHASED OUTSIDE CLASS PERIOD |
| 12012 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 12013 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 12015 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 12016 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 12017 | NO RECOGNIZED LOSSES |
| 12018 | NO RECOGNIZED LOSSES |
| 12019 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 12020 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 12021 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 12022 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 12023 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 12024 | 2019 ACTION SETTLEMENT CLASS CLAIM |

INELIGIBLE CLAIMS
**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 12025 | NO RECOGNIZED LOSSES |
| 12026 | NO RECOGNIZED LOSSES |
| 12027 | PURCHASED OUTSIDE CLASS PERIOD |
| 12028 | PURCHASED OUTSIDE CLASS PERIOD |
| 12029 | PURCHASED OUTSIDE CLASS PERIOD |
| 12030 | PURCHASED OUTSIDE CLASS PERIOD |
| 12031 | PURCHASED OUTSIDE CLASS PERIOD |
| 12032 | PURCHASED OUTSIDE CLASS PERIOD |
| 12033 | NO RECOGNIZED LOSSES |
| 12034 | PURCHASED OUTSIDE CLASS PERIOD |
| 12035 | PURCHASED OUTSIDE CLASS PERIOD |
| 12036 | NO RECOGNIZED LOSSES |
| 12037 | PURCHASED OUTSIDE CLASS PERIOD |
| 12038 | NO RECOGNIZED LOSSES |
| 12039 | NO RECOGNIZED LOSSES |
| 12040 | NO RECOGNIZED LOSSES |
| 12041 | NO RECOGNIZED LOSSES |
| 12043 | NO RECOGNIZED LOSSES |
| 12044 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 12045 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 12046 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 12047 | NO RECOGNIZED LOSSES |
| 12048 | PURCHASED OUTSIDE CLASS PERIOD |
| 12049 | NO RECOGNIZED LOSSES |
| 12050 | PURCHASED OUTSIDE CLASS PERIOD |
| 12051 | PURCHASED OUTSIDE CLASS PERIOD |
| 12052 | PURCHASED OUTSIDE CLASS PERIOD |
| 12053 | PURCHASED OUTSIDE CLASS PERIOD |
| 12054 | PURCHASED OUTSIDE CLASS PERIOD |
| 12055 | PURCHASED OUTSIDE CLASS PERIOD |
| 12056 | PURCHASED OUTSIDE CLASS PERIOD |
| 12057 | PURCHASED OUTSIDE CLASS PERIOD |
| 12058 | PURCHASED OUTSIDE CLASS PERIOD |
| 12059 | PURCHASED OUTSIDE CLASS PERIOD |
| 12060 | PURCHASED OUTSIDE CLASS PERIOD |
| 12061 | PURCHASED OUTSIDE CLASS PERIOD |
| 12062 | PURCHASED OUTSIDE CLASS PERIOD |
| 12063 | PURCHASED OUTSIDE CLASS PERIOD |
| 12064 | PURCHASED OUTSIDE CLASS PERIOD |
| 12065 | PURCHASED OUTSIDE CLASS PERIOD |
| 12066 | PURCHASED OUTSIDE CLASS PERIOD |
| 12067 | PURCHASED OUTSIDE CLASS PERIOD |
| 12068 | PURCHASED OUTSIDE CLASS PERIOD |
| 12069 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 12070 | PURCHASED OUTSIDE CLASS PERIOD |
| 12071 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 12072 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 12073 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS** ID #: 10154                                                    **EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 12074 | SHARES NOT PURCHASED |
| 12075 | NO RECOGNIZED LOSSES |
| 12077 | SHARES NOT PURCHASED |
| 12078 | SHARES NOT PURCHASED |
| 12079 | SHARES NOT PURCHASED |
| 12080 | NO RECOGNIZED LOSSES |
| 12081 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 12082 | SHARES NOT PURCHASED |
| 12083 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 12084 | PURCHASED OUTSIDE CLASS PERIOD |
| 12085 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 12086 | PURCHASED OUTSIDE CLASS PERIOD |
| 12087 | PURCHASED OUTSIDE CLASS PERIOD |
| 12089 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 12090 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 12091 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 12092 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 12093 | PURCHASED OUTSIDE CLASS PERIOD |
| 12094 | PURCHASED OUTSIDE CLASS PERIOD |
| 12095 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 12096 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 12097 | SHARES NOT PURCHASED |
| 12098 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 12099 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 12100 | PURCHASED OUTSIDE CLASS PERIOD |
| 12101 | PURCHASED OUTSIDE CLASS PERIOD |
| 12102 | PURCHASED OUTSIDE CLASS PERIOD |
| 12103 | PURCHASED OUTSIDE CLASS PERIOD |
| 12104 | PURCHASED OUTSIDE CLASS PERIOD |
| 12105 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 12106 | SHARES NOT PURCHASED |
| 12107 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 12108 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 12109 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 12110 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 12111 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 12112 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 12113 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 12114 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 12115 | SHARES NOT PURCHASED |
| 12116 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 12117 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 12118 | NO RECOGNIZED LOSSES |
| 12119 | NO RECOGNIZED LOSSES |
| 12120 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 12121 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 12122 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 12123 | 2019 ACTION SETTLEMENT CLASS CLAIM |

**INELIGIBLE CLAIMS**                                              **EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 12124 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 12125 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 12126 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 12127 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 12128 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 12129 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 12130 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 12131 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 12132 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 12133 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 12134 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 12135 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 12136 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 12137 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 12138 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 12139 | PURCHASED OUTSIDE CLASS PERIOD |
| 12140 | SHARES NOT PURCHASED |
| 12141 | PURCHASED OUTSIDE CLASS PERIOD |
| 12142 | PURCHASED OUTSIDE CLASS PERIOD |
| 12143 | PURCHASED OUTSIDE CLASS PERIOD |
| 12144 | SHARES NOT PURCHASED |
| 12145 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 12146 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 12147 | PURCHASED OUTSIDE CLASS PERIOD |
| 12148 | PURCHASED OUTSIDE CLASS PERIOD |
| 12149 | PURCHASED OUTSIDE CLASS PERIOD |
| 12150 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 12151 | PURCHASED OUTSIDE CLASS PERIOD |
| 12152 | PURCHASED OUTSIDE CLASS PERIOD |
| 12153 | PURCHASED OUTSIDE CLASS PERIOD |
| 12154 | PURCHASED OUTSIDE CLASS PERIOD |
| 12155 | NO RECOGNIZED LOSSES |
| 12156 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 12157 | NO RECOGNIZED LOSSES |
| 12158 | PURCHASED OUTSIDE CLASS PERIOD |
| 12159 | PURCHASED OUTSIDE CLASS PERIOD |
| 12160 | NO RECOGNIZED LOSSES |
| 12161 | NO RECOGNIZED LOSSES |
| 12162 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 12163 | NO RECOGNIZED LOSSES |
| 12164 | NO RECOGNIZED LOSSES |
| 12165 | NO RECOGNIZED LOSSES |
| 12166 | SHARES NOT PURCHASED |
| 12167 | PURCHASED OUTSIDE CLASS PERIOD |
| 12168 | PURCHASED OUTSIDE CLASS PERIOD |
| 12169 | PURCHASED OUTSIDE CLASS PERIOD |
| 12170 | PURCHASED OUTSIDE CLASS PERIOD |
| 12171 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 12172 | PURCHASED OUTSIDE CLASS PERIOD |
| 12173 | PURCHASED OUTSIDE CLASS PERIOD |
| 12174 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 12175 | PURCHASED OUTSIDE CLASS PERIOD |
| 12176 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 12177 | PURCHASED OUTSIDE CLASS PERIOD |
| 12178 | SHARES NOT PURCHASED |
| 12179 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 12180 | PURCHASED OUTSIDE CLASS PERIOD |
| 12181 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 12182 | PURCHASED OUTSIDE CLASS PERIOD |
| 12183 | PURCHASED OUTSIDE CLASS PERIOD |
| 12184 | PURCHASED OUTSIDE CLASS PERIOD |
| 12185 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 12186 | SHARES NOT PURCHASED |
| 12187 | SHARES NOT PURCHASED |
| 12188 | SHARES NOT PURCHASED |
| 12189 | SHARES NOT PURCHASED |
| 12190 | SHARES NOT PURCHASED |
| 12191 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 12192 | SHARES NOT PURCHASED |
| 12193 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 12194 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 12195 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 12196 | PURCHASED OUTSIDE CLASS PERIOD |
| 12197 | NO RECOGNIZED LOSSES |
| 12198 | PURCHASED OUTSIDE CLASS PERIOD |
| 12199 | SHARES NOT PURCHASED |
| 12200 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 12201 | SHARES NOT PURCHASED |
| 12202 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 12203 | PURCHASED OUTSIDE CLASS PERIOD |
| 12204 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 12205 | PURCHASED OUTSIDE CLASS PERIOD |
| 12206 | NO RECOGNIZED LOSSES |
| 12207 | PURCHASED OUTSIDE CLASS PERIOD |
| 12208 | PURCHASED OUTSIDE CLASS PERIOD |
| 12209 | SHARES NOT PURCHASED |
| 12210 | PURCHASED OUTSIDE CLASS PERIOD |
| 12211 | PURCHASED OUTSIDE CLASS PERIOD |
| 12212 | SHARES NOT PURCHASED |
| 12213 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 12214 | PURCHASED OUTSIDE CLASS PERIOD |
| 12215 | PURCHASED OUTSIDE CLASS PERIOD |
| 12216 | PURCHASED OUTSIDE CLASS PERIOD |
| 12217 | SHARES NOT PURCHASED |
| 12218 | SHARES NOT PURCHASED |
| 12219 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**                                    **EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 12220 | SHARES NOT PURCHASED |
| 12221 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 12222 | PURCHASED OUTSIDE CLASS PERIOD |
| 12223 | PURCHASED OUTSIDE CLASS PERIOD |
| 12224 | PURCHASED OUTSIDE CLASS PERIOD |
| 12225 | PURCHASED OUTSIDE CLASS PERIOD |
| 12226 | SHARES NOT PURCHASED |
| 12227 | PURCHASED OUTSIDE CLASS PERIOD |
| 12228 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 12229 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 12230 | SHARES NOT PURCHASED |
| 12231 | SHARES NOT PURCHASED |
| 12232 | SHARES NOT PURCHASED |
| 12233 | NO RECOGNIZED LOSSES |
| 12234 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 12235 | NO RECOGNIZED LOSSES |
| 12236 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 12237 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 12238 | NO RECOGNIZED LOSSES |
| 12239 | NO RECOGNIZED LOSSES |
| 12240 | SHARES NOT PURCHASED |
| 12241 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 12242 | NO RECOGNIZED LOSSES |
| 12243 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 12244 | NO RECOGNIZED LOSSES |
| 12245 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 12246 | PURCHASED OUTSIDE CLASS PERIOD |
| 12247 | PURCHASED OUTSIDE CLASS PERIOD |
| 12248 | PURCHASED OUTSIDE CLASS PERIOD |
| 12249 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 12250 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 12251 | NO RECOGNIZED LOSSES |
| 12253 | PURCHASED OUTSIDE CLASS PERIOD |
| 12254 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 12255 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 12256 | NO RECOGNIZED LOSSES |
| 12257 | NO RECOGNIZED LOSSES |
| 12258 | DUPLICATE CLAIM FILED |
| 12259 | DUPLICATE CLAIM FILED |
| 12260 | WRONG STOCK |
| 12263 | PURCHASED OUTSIDE CLASS PERIOD |
| 12265 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 12266 | NO RECOGNIZED LOSSES |
| 12268 | NO RECOGNIZED LOSSES |
| 12270 | DUPLICATE CLAIM FILED |
| 12273 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 12274 | NO RECOGNIZED LOSSES |
| 12275 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**                                                    **EXHIBIT E**

| Claim # | Rejection Reason |
| --- | --- |
| 12278 | NO RECOGNIZED LOSSES |
| 12279 | NO RECOGNIZED LOSSES |
| 12280 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 12288 | NO RECOGNIZED LOSSES |
| 12289 | NO RECOGNIZED LOSSES |
| 12290 | NO RECOGNIZED LOSSES |
| 12292 | NO RECOGNIZED LOSSES |
| 12294 | NO RECOGNIZED LOSSES |
| 12297 | NO RECOGNIZED LOSSES |
| 12298 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 12299 | PURCHASED OUTSIDE CLASS PERIOD |
| 12300 | NO RECOGNIZED LOSSES |
| 12301 | NO RECOGNIZED LOSSES |
| 12302 | NO RECOGNIZED LOSSES |
| 12305 | NO RECOGNIZED LOSSES |
| 12306 | NO RECOGNIZED LOSSES |
| 12308 | DUPLICATE CLAIM FILED |
| 12314 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 12315 | DUPLICATE CLAIM FILED |
| 12318 | NO RECOGNIZED LOSSES |
| 12319 | NO RECOGNIZED LOSSES |
| 12320 | NO RECOGNIZED LOSSES |
| 12323 | NO RECOGNIZED LOSSES |
| 12324 | NO RECOGNIZED LOSSES |
| 12325 | NO RECOGNIZED LOSSES |
| 12329 | NO RECOGNIZED LOSSES |
| 12334 | NO RECOGNIZED LOSSES |
| 12335 | NO RECOGNIZED LOSSES |
| 12340 | NO RECOGNIZED LOSSES |
| 12341 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 12343 | NO RECOGNIZED LOSSES |
| 12345 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 12347 | DUPLICATE CLAIM FILED |
| 12350 | NO RECOGNIZED LOSSES |
| 12352 | NO RECOGNIZED LOSSES |
| 12353 | NO RECOGNIZED LOSSES |
| 12355 | PURCHASED OUTSIDE CLASS PERIOD |
| 12356 | NO RECOGNIZED LOSSES |
| 12357 | NO RECOGNIZED LOSSES |
| 12361 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 12362 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 12363 | NO RECOGNIZED LOSSES |
| 12368 | NO RECOGNIZED LOSSES |
| 12369 | NO RECOGNIZED LOSSES |
| 12372 | NO RECOGNIZED LOSSES |
| 12374 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 12377 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 12381 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**                                                    **EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 12382 | NO RECOGNIZED LOSSES |
| 12383 | NO RECOGNIZED LOSSES |
| 12387 | NO RECOGNIZED LOSSES |
| 12389 | NO RECOGNIZED LOSSES |
| 12390 | NO RECOGNIZED LOSSES |
| 12391 | PURCHASED OUTSIDE CLASS PERIOD |
| 12392 | NO RECOGNIZED LOSSES |
| 12396 | NO RECOGNIZED LOSSES |
| 12398 | NO RECOGNIZED LOSSES |
| 12399 | DUPLICATE CLAIM FILED |
| 12400 | NO RECOGNIZED LOSSES |
| 12401 | NO RECOGNIZED LOSSES |
| 12402 | NO RECOGNIZED LOSSES |
| 12404 | DUPLICATE CLAIM FILED |
| 12406 | SHARES NOT PURCHASED |
| 12407 | NO RECOGNIZED LOSSES |
| 12408 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 12409 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 12410 | NO RECOGNIZED LOSSES |
| 12411 | NO RECOGNIZED LOSSES |
| 12412 | NO RECOGNIZED LOSSES |
| 12414 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 12420 | NO RECOGNIZED LOSSES |
| 12421 | NO RECOGNIZED LOSSES |
| 12422 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 12424 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 12426 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 12428 | PURCHASED OUTSIDE CLASS PERIOD |
| 12429 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 12430 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 12432 | NO RECOGNIZED LOSSES |
| 12433 | NO RECOGNIZED LOSSES |
| 12434 | NO RECOGNIZED LOSSES |
| 12450 | NO RECOGNIZED LOSSES |
| 12458 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 12459 | NO RECOGNIZED LOSSES |
| 12461 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 12466 | DUPLICATE CLAIM FILED |
| 12467 | PURCHASED OUTSIDE CLASS PERIOD |
| 12472 | NO RECOGNIZED LOSSES |
| 12473 | NO RECOGNIZED LOSSES |
| 12474 | NO RECOGNIZED LOSSES |
| 12475 | NO RECOGNIZED LOSSES |
| 12477 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 12481 | NO RECOGNIZED LOSSES |
| 12483 | NO RECOGNIZED LOSSES |
| 12484 | WRONG STOCK |
| 12487 | 2019 ACTION SETTLEMENT CLASS CLAIM |

INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 12488 | NO RECOGNIZED LOSSES |
| 12492 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 12496 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 12497 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 12498 | PURCHASED OUTSIDE CLASS PERIOD |
| 12499 | PURCHASED OUTSIDE CLASS PERIOD |
| 12505 | NO RECOGNIZED LOSSES |
| 12506 | NO RECOGNIZED LOSSES |
| 12510 | NO RECOGNIZED LOSSES |
| 12512 | NO RECOGNIZED LOSSES |
| 12515 | PURCHASED OUTSIDE CLASS PERIOD |
| 12519 | NO RECOGNIZED LOSSES |
| 12526 | NO RECOGNIZED LOSSES |
| 12530 | NO RECOGNIZED LOSSES |
| 12535 | NO RECOGNIZED LOSSES |
| 12537 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 12538 | NO RECOGNIZED LOSSES |
| 12539 | NO RECOGNIZED LOSSES |
| 12540 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 12541 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 12544 | NO RECOGNIZED LOSSES |
| 12546 | PURCHASED OUTSIDE CLASS PERIOD |
| 12548 | NO RECOGNIZED LOSSES |
| 12555 | CLAIM WITHDRAWN |
| 12559 | CLAIM WITHDRAWN |
| 12562 | PURCHASED OUTSIDE CLASS PERIOD |
| 12564 | NO RECOGNIZED LOSSES |
| 12565 | NO RECOGNIZED LOSSES |
| 12566 | PURCHASED OUTSIDE CLASS PERIOD |
| 12573 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 12574 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 12575 | NO RECOGNIZED LOSSES |
| 12576 | NO RECOGNIZED LOSSES |
| 12585 | NO RECOGNIZED LOSSES |
| 12586 | NO RECOGNIZED LOSSES |
| 12587 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 12588 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 12589 | NO RECOGNIZED LOSSES |
| 12590 | SHARES SOLD SHORT |
| 12591 | SHARES SOLD SHORT |
| 12592 | NO RECOGNIZED LOSSES |
| 12593 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 12594 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 12595 | NO RECOGNIZED LOSSES |
| 12596 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 12597 | SHARES SOLD SHORT |
| 12598 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 12599 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS** **EXHIBIT E**

| Claim # | Rejection Reason |
|---------|------------------|
| 12600 | NO RECOGNIZED LOSSES |
| 12601 | NO RECOGNIZED LOSSES |
| 12602 | SHARES SOLD SHORT |
| 12603 | NO RECOGNIZED LOSSES |
| 12604 | NO RECOGNIZED LOSSES |
| 12605 | NO RECOGNIZED LOSSES |
| 12606 | NO RECOGNIZED LOSSES |
| 12607 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 12608 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 12609 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 12610 | SHARES SOLD SHORT |
| 12611 | NO RECOGNIZED LOSSES |
| 12612 | NO RECOGNIZED LOSSES |
| 12613 | NO RECOGNIZED LOSSES |
| 12614 | SHARES SOLD SHORT |
| 12616 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 12617 | SHARES SOLD SHORT |
| 12618 | SHARES SOLD SHORT |
| 12619 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 12620 | NO RECOGNIZED LOSSES |
| 12621 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 12622 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 12623 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 12624 | NO RECOGNIZED LOSSES |
| 12625 | SHARES SOLD SHORT |
| 12626 | NO RECOGNIZED LOSSES |
| 12627 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 12628 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 12629 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 12630 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 12631 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 12632 | NO RECOGNIZED LOSSES |
| 12633 | NO RECOGNIZED LOSSES |
| 12634 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 12635 | NO RECOGNIZED LOSSES |
| 12636 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 12637 | SHARES SOLD SHORT |
| 12638 | NO RECOGNIZED LOSSES |
| 12639 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 12640 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 12641 | SHARES SOLD SHORT |
| 12642 | SHARES SOLD SHORT |
| 12643 | NO RECOGNIZED LOSSES |
| 12644 | SHARES SOLD SHORT |
| 12645 | NO RECOGNIZED LOSSES |
| 12646 | NO RECOGNIZED LOSSES |
| 12647 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 12648 | SHARES SOLD SHORT |

**INELIGIBLE CLAIMS**                                                          **EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 12649 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 12650 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 12651 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 12652 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 12653 | SHARES SOLD SHORT |
| 12654 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 12655 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 12656 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 12657 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 12658 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 12659 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 12660 | SHARES SOLD SHORT |
| 12661 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 12662 | SHARES SOLD SHORT |
| 12663 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 12664 | NO RECOGNIZED LOSSES |
| 12665 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 12666 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 12667 | SHARES SOLD SHORT |
| 12668 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 12669 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 12670 | NO RECOGNIZED LOSSES |
| 12671 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 12672 | SHARES SOLD SHORT |
| 12673 | SHARES SOLD SHORT |
| 12674 | NO RECOGNIZED LOSSES |
| 12675 | NO RECOGNIZED LOSSES |
| 12676 | NO RECOGNIZED LOSSES |
| 12677 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 12678 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 12679 | SHARES SOLD SHORT |
| 12680 | NO RECOGNIZED LOSSES |
| 12681 | SHARES SOLD SHORT |
| 12682 | NO RECOGNIZED LOSSES |
| 12683 | SHARES SOLD SHORT |
| 12685 | SHARES SOLD SHORT |
| 12686 | SHARES SOLD SHORT |
| 12688 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 12689 | NO RECOGNIZED LOSSES |
| 12690 | NO RECOGNIZED LOSSES |
| 12691 | SHARES SOLD SHORT |
| 12693 | SHARES SOLD SHORT |
| 12694 | NO RECOGNIZED LOSSES |
| 12695 | NO RECOGNIZED LOSSES |
| 12696 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 12697 | SHARES SOLD SHORT |
| 12698 | SHARES SOLD SHORT |
| 12699 | 2019 ACTION SETTLEMENT CLASS CLAIM |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---------|------------------|
| 12700 | SHARES SOLD SHORT |
| 12701 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 12702 | NO RECOGNIZED LOSSES |
| 12704 | SHARES SOLD SHORT |
| 12705 | SHARES SOLD SHORT |
| 12706 | SHARES SOLD SHORT |
| 12707 | SHARES SOLD SHORT |
| 12708 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 12709 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 12710 | NO RECOGNIZED LOSSES |
| 12711 | NO RECOGNIZED LOSSES |
| 12712 | SHARES SOLD SHORT |
| 12713 | SHARES SOLD SHORT |
| 12714 | SHARES SOLD SHORT |
| 12715 | NO RECOGNIZED LOSSES |
| 12716 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 12717 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 12718 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 12719 | NO RECOGNIZED LOSSES |
| 12720 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 12721 | NO RECOGNIZED LOSSES |
| 12722 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 12723 | SHARES SOLD SHORT |
| 12724 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 12725 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 12726 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 12727 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 12728 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 12729 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 12730 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 12731 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 12732 | SHARES SOLD SHORT |
| 12733 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 12734 | NO RECOGNIZED LOSSES |
| 12735 | NO RECOGNIZED LOSSES |
| 12736 | NO RECOGNIZED LOSSES |
| 12737 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 12738 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 12740 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 12741 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 12742 | NO RECOGNIZED LOSSES |
| 12743 | NO RECOGNIZED LOSSES |
| 12745 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 12746 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 12747 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 12749 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 12750 | NO RECOGNIZED LOSSES |
| 12751 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS** **EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 12753 | SHARES SOLD SHORT |
| 12754 | SHARES SOLD SHORT |
| 12755 | SHARES SOLD SHORT |
| 12757 | NO RECOGNIZED LOSSES |
| 12758 | NO RECOGNIZED LOSSES |
| 12759 | SHARES SOLD SHORT |
| 12760 | SHARES SOLD SHORT |
| 12761 | SHARES SOLD SHORT |
| 12762 | SHARES SOLD SHORT |
| 12763 | NO RECOGNIZED LOSSES |
| 12764 | NO RECOGNIZED LOSSES |
| 12765 | NO RECOGNIZED LOSSES |
| 12766 | NO RECOGNIZED LOSSES |
| 12767 | PURCHASED OUTSIDE CLASS PERIOD |
| 12768 | SHARES SOLD SHORT |
| 12769 | NO RECOGNIZED LOSSES |
| 12770 | SHARES SOLD SHORT |
| 12771 | SHARES SOLD SHORT |
| 12772 | SHARES SOLD SHORT |
| 12773 | NO RECOGNIZED LOSSES |
| 12774 | SHARES SOLD SHORT |
| 12776 | NO RECOGNIZED LOSSES |
| 12777 | SHARES SOLD SHORT |
| 12778 | NO RECOGNIZED LOSSES |
| 12779 | NO RECOGNIZED LOSSES |
| 12780 | SHARES SOLD SHORT |
| 12781 | NO RECOGNIZED LOSSES |
| 12783 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 12792 | NO RECOGNIZED LOSSES |
| 12799 | NO RECOGNIZED LOSSES |
| 12800 | NO RECOGNIZED LOSSES |
| 12801 | NO RECOGNIZED LOSSES |
| 12802 | NO RECOGNIZED LOSSES |
| 12805 | NO RECOGNIZED LOSSES |
| 12809 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 12810 | DUPLICATE CLAIM FILED |
| 12813 | NO RECOGNIZED LOSSES |
| 12814 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 12815 | NO RECOGNIZED LOSSES |
| 12816 | NO RECOGNIZED LOSSES |
| 12818 | NO RECOGNIZED LOSSES |
| 12819 | NO RECOGNIZED LOSSES |
| 12820 | NO RECOGNIZED LOSSES |
| 12821 | NO RECOGNIZED LOSSES |
| 12823 | NO RECOGNIZED LOSSES |
| 12827 | NO RECOGNIZED LOSSES |
| 12829 | DUPLICATE CLAIM FILED |
| 12830 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**                                              **EXHIBIT E**

| Claim # | Rejection Reason |
|---------|------------------|
| 12831 | NO RECOGNIZED LOSSES |
| 12832 | NO RECOGNIZED LOSSES |
| 12833 | NO RECOGNIZED LOSSES |
| 12834 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 12835 | NO RECOGNIZED LOSSES |
| 12841 | 2019 ACTION SETTLEMENT CLASS CLAIM |
| 12845 | NO RECOGNIZED LOSSES |
| 12851 | NO RECOGNIZED LOSSES |
| 12853 | NO RECOGNIZED LOSSES |
| 12856 | NO RECOGNIZED LOSSES |
| 12858 | NO RECOGNIZED LOSSES |
| 12859 | PURCHASED OUTSIDE CLASS PERIOD |
| 12860 | NO RECOGNIZED LOSSES |
| 12862 | NO RECOGNIZED LOSSES |
| 12863 | NO RECOGNIZED LOSSES |
| 12865 | NO RECOGNIZED LOSSES |
| 12866 | NO RECOGNIZED LOSSES |
| 12869 | NO RECOGNIZED LOSSES |
| 12870 | NO RECOGNIZED LOSSES |
| 12871 | NO RECOGNIZED LOSSES |
| 12872 | NO RECOGNIZED LOSSES |
| 12873 | NO RECOGNIZED LOSSES |
| 12874 | NO RECOGNIZED LOSSES |
| 12875 | NO RECOGNIZED LOSSES |
| 12876 | NO RECOGNIZED LOSSES |
| 12877 | NO RECOGNIZED LOSSES |
| 12879 | DUPLICATE CLAIM FILED |
| 12880 | NO RECOGNIZED LOSSES |
| 12881 | NO RECOGNIZED LOSSES |
| 12883 | SHARES SOLD SHORT |
| 12884 | SHARES SOLD SHORT |
| 12885 | 2019 ACTION SETTLEMENT CLASS CLAIM |

**Total**                                                    **9968**

**EXHIBIT F**

GTT Communications, Inc. Securities Litigation
c/o Strategic Claims Services
600 N. Jackson Street - Suite 205
Media, PA  19063

Phone (866) 274-4004
Fax (610) 565-7985

Email: info@strategicclaims.net

## NOTICE OF INELIGIBILITY

**CONTROL#:**   11

**August 25, 2022**

**ACCOUNT#:**

Your claim in the above matter is ineligible for the following reason(s):

| Description: | Shares: |
|---|---|
| For any shares purchased and sold in the same period, listed in Inflation Table A of the Plan of Allocation, the recognized loss is $0.00.  The inflation was the same on the date of the purchase and sale. | 15000 |

**We strongly suggest you contact our office for any question or clarification you may have. It is important that you contact us before any further action is taken in the event that a processing error has occurred.**

If you feel you received this notice in error and would like to contest our determination, please contact our office in writing no later than ten (10) calendar days after the date of this notice. Please be sure to include your Control number as noted above, your reason for contesting our determination, and documentation supporting your reason. You can also contact our office at 1-866-274-4004 or info@strategicclaims.net. If after contacting us, you still disagree, you can request in writing to Lead Counsel to review your claim.

When calling our office, please have ready the Control Number found at the top left-hand corner of this form.